# EXHIBIT

# A

# EXHIBIT

# A-1

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF000001; PF005521 | PF000001; PF005521 | CE000002 | CE000002 | Letter | 11/19/1997 | Aidan O'Mahony (Standard & Poor's) | Rob Holzman (Cornerstone Financial Advisors) | EZH |
| PF000002 | PF000006 | CE000024 | CE000028 | Publicatio | 06/00/1996 | N. V. Electriciteitsbed rijf Zuid-Holland | | Innovation for the B triangle |
| PF000007 | PF000015 | CE000228 | CE000236 | List | 00/00/0000 | Unknown | | Index of Roca Lilo Closing Documents |
| PF000016 | PF000029 | CE000237 | CE000250 | List | 12/15/1997 | Unknown | | Closing Memorandum re Roca Facility Trust No. 2, N. V. Electriciteitsbedrijf Zuid-Holland, Hollandsche Bank-Unie N.V., Bayerische Landesbank, Consolidated Edison Leasing, and Wilmington Trust Company |
| PF000030 | PF000030 | CE000251 | CE000251 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 1 |
| PF000031 | PF000346 | CE000252 | CE000567 | Agreemen | 12/15/1997 | Unknown | | Participation Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland (Lessor), N. V. Electriciteitsbedrijf Zuid-Holland (Sublessee), Consolidated Edison Leasing, Hollandsche Bank-Unie N.V., and Wilmington Trust Company |
| PF000347 | PF000347 | CE000568 | CE000568 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 2 |
| PF000348 | PF000407 | CE000569 | CE000628 | Agreemen | 12/15/1997 | Unknown | | Lease Agreement (Roca Facility Trust No. 2) Between N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company |
| PF000408 | PF000408 | CE000629 | CE000629 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 3 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF000409 | PF000410 | CE000630 | CE000631 | Certificate | 12/15/1997 | Wilmington Trust Company; N. V. Electriciteitsbedruf Zuid-Holland | | Lease Certificate of Acceptance (Roca Facility Trust No. 2) |
| PF000411 | PF000411 | CE000632 | CE000632 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 4 |
| PF000412 | PF000412 | CE000633 | CE000633 | List | 00/00/0000 | Unknown | | Operative Documents and Certain Other Basic Documents |
| PF000413 | PF000508 | CE000634 | CE000729 | Agreemen | 12/15/1997 | Unknown | | Sublease Agreement (Roca Facility Trust No. 2) between Wilmington Trust Company and N. V. Electriciteitsbedrijf Zuid-Holland |
| PF000509 | PF000603 | CE000730 | CE000824 | Agreemen | 12/15/1997 | Unknown | | Sublease Agreement (Roca Facility Trust No. 2) between Wilmington Trust Company and N. V. Electriciteitsbedrijf Zuid-Holland |
| PF000604 | PF000604 | CE000825 | CE000825 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 5 |
| PF000605 | PF000608 | CE000826 | CE000829 | Certificate | 12/15/1997 | Wilmington Trust Company; N. V. Electriciteitsbedrijf Zuid-Holland | | Sublease Certificate of Acceptance (Roca Facility Trust No. 2) |
| PF000609 | PF000609 | CE000830 | CE000830 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 6 |
| PF000610 | PF000636 | CE000831 | CE000857 | Agreemen | 12/12/1997 | Unknown | | Trust Agreement (Roca Facility Trust No. 2) between Consolidated Edison Leasing and Wilmington Trust Company |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF000637 | PF000637 | CE000858 | CE000858 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 7 |
| PF000638 | PF000687 | CE000859 | CE000908 | Agreemen | 12/15/1997 | Unknown | | Loan and Security Agreement (Roca Facility Trust No. 2) among Wilmington Trust Company and Hollandsche Bank-Unie N.V. |
| PF000688 | PF000688 | CE000909 | CE000909 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 8 |
| PF000689 | PF000695 | CE000910 | CE000916 | Certificate | 12/15/1997 | James P. Lawler (Wilmington Trust Company) | | Loan Certificate (Roca Facility Trust No. 2) |
| PF000696 | PF000696 | CE000917 | CE000917 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 9 |
| PF000697 | PF000750 | CE000918 | CE000971 | Agreemen | 12/15/1997 | Unknown | | Tax Indemnity Agreement (Roca Facility Trust No. 2) between Electriciteitsbedrijf Zuid-Holland and Consolidated Edison Leasing |
| PF000751 | PF000751 | CE000972 | CE000972 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 10 |
| PF000752 | PF000757 | CE000973 | CE000978 | Agreemen | 12/15/1997 | Unknown | | Dutch Supplemental Pledge To Loan and Security Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Wilmington Trust Company, and Hollandsche Bank-Unie N. V. |
| PF000758 | PF000758 | CE000979 | CE000979 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 11 |
| PF000759 | PF000827 | CE000980 | CE001048 | Agreemen | 12/15/1997 | Unknown | | Facility Operating Agreement among N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF000828 | PF000828 | CE001049 | CE001049 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 12 |
| PF000829 | PF000851 | CE001050 | CE001072 | Agreemen | 12/15/1997 | Unknown | | Common Facilities Use Agreement among N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company |
| PF000852 | PF000852 | CE001073 | CE001073 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 13 |
| PF000853 | PF000869 | CE001074 | CE001090 | Agreemen | 12/15/1997 | Unknown | | Facility Support Agreement among N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company |
| PF000870 | PF000870 | CE001091 | CE001091 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 14 |
| PF000871 | PF000883 | CE001092 | CE001104 | Agreemen | 12/15/1997 | Unknown | | Access Agreement (Roca Facility Trust No. 2) between N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company |
| PF000884 | PF000884 | CE001105 | CE001105 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 15 |
| PF000885 | PF000907 | CE001106 | CE001128 | Deed | 12/15/1997 | Unknown | | Notarial Deed of Easement (Foreign Document) |
| PF000908 | PF000908 | CE001129 | CE001129 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 16 |
| PF000909 | PF000956 | CE001130 | CE001177 | Agreemen | 12/15/1997 | Unknown | | 1st Priority Mortgage (Foreign Document) |
| PF000957 | PF000957 | CE001178 | CE001178 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 17 |
| PF000958 | PF000974 | CE001179 | CE001195 | Agreemen | 00/00/0000 | Unknown | | 2nd Priority Mortgage (Foreign Document) |
| PF000975 | PF000975 | CE001196 | CE001196 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 18 |

ConEd Database

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF000976 | PF000994 | CE001197 | CE001215 | Agreemen | 12/15/1997 | Unknown | | Collateral Rights Agreement between Wilmington Trust Company and N. V. Electriciteitsbedrijf Zuid-Holland |
| PF000995 | PF000995 | CE001216 | CE001216 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 19 |
| PF000996 | PF001013 | CE001217 | CE001234 | Agreemen | 12/15/1997 | Unknown | | Ijssel Agreement among N. V. Electriciteitsbedrijf Zuid-Holland, Stichting Ijssel, Wilmington Trust Company, Consolidated Edison Leasing and Stichting Roca |
| PF001014 | PF001014 | CE001235 | CE001235 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 20 |
| PF001015 | PF001053 | CE001236 | CE001274 | Agreemen | 12/15/1997 | Unknown | | Sublessee Pledge and Security Agreement (Roca Facility Trust No. 2) among Stichting Ijssel, Wilmington Trust Company, Consolidated Edison Leasing, and N. V. Electriciteitsbedrijf Zuid-Holland |
| PF001054 | PF001054 | CE001275 | CE001275 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 21 |
| PF001055 | PF001065 | CE001276 | CE001286 | Agreemen | 12/15/1997 | Unknown | | Dutch Supplemental Pledge To The Sublessee Pledge and Security Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Stichting Ijssel, Wilmington Trust Company, and Consolidated Edison Leasing |
| PF001066 | PF001066 | CE001287 | CE001287 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 22 |
| PF001067 | PF001091 | CE001288 | CE001312 | Agreemen | 12/15/1997 | Unknown | | Custody Agreement (Roca Facility Trust No. 2) among Stichting Ijssel, Wilmington Trust Company, Consolidated Edison Leasing, N. V. Electriciteitsbedrijf Zuid-Holland, and Credit Suisse First Boston |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF001092 | PF001092 | CE001313 | CE001313 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 23 |
| PF001093 | PF001112 | CE001314 | CE001333 | Agreemen | 12/15/1997 | Unknown | | Rotte Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Stichting Rotte, Wilmington Trust Company, and Stichting Roca |
| PF001113 | PF001113 | CE001334 | CE001334 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 24 |
| PF001114 | PF001135 | CE001335 | CE001356 | Agreemen | 12/15/1997 | Unknown | | Sublease Deposit, Pledge and Repledge Agreement (Roca Facility Trust No. 2) among Stichtin Rotte, ABN AMRO Bank N.V., Wilmington Trust Company, N. V. Electriciteitsbedrijf Zuid-Holland, and Hollandsche Bank-Unie N.V. |
| PF001136 | PF001136 | CE001357 | CE001357 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 25 |
| PF001137 | PF001148 | CE001358 | CE001369 | Agreemen | 12/15/1997 | Unknown | | Assignment For Security (Roca Facility Trust No. 2) between Wilmington Trust Company and N. V. Electriciteitsbedrijf Zuid-Holland |
| PF001149 | PF001149 | CE001370 | CE001370 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 26 |
| PF001150 | PF001157 | CE001371 | CE001378 | Agreemen | 12/15/1997 | Unknown | | Dutch Supplemental Pledge To The EZH Pledge and Security Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Wilmington Trust Company, and Consolidated Edison Leasing |
| PF001158 | PF001158 | CE001379 | CE001379 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 27 |
| PF001159 | PF001218 | CE001380 | CE001439 | Deed | 12/15/1997 | Unknown | | Notarial Deed of Establishment (Foreign Document) |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF001219 | PF001219 | CE001440 | CE001440 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 28 |
| PF001220 | PF001225 | CE001441 | CE001446 | Agreemen | 12/15/1997 | Unknown | | Dutch Supplemental Pledge To Assignment For Security (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company |
| PF001226 | PF001226 | CE001447 | CE001447 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 29 |
| PF001227 | PF001243 | CE001448 | CE001464 | Deed | 12/12/1997 | Unknown | | Deed of Establishment of Stichting IJssel |
| PF001244 | PF001244 | CE001465 | CE001465 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 30 |
| PF001245 | PF001261 | CE001466 | CE001482 | Deed | 12/12/1997 | Unknown | | Deed of Establishment of Stichting Rotte |
| PF001262 | PF001262 | CE001483 | CE001483 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 31 |
| PF001263 | PF001276 | CE001484 | CE001497 | Deed | 12/12/1997 | Unknown | | Deed of Establishment of Stichting Roca |
| PF001277 | PF001277 | CE001498 | CE001498 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 32 |
| PF001278 | PF001312 | CE001499 | CE001533 | Agreemen | 12/15/1997 | Unknown | | EZH Pledge and Security Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Wilmington Trust Company, and Consolidated Edison Leasing |
| PF001313 | PF001313 | CE001534 | CE001534 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 33 |
| PF001314 | PF001325 | CE001535 | CE001546 | Agreemen | 12/15/1997 | Unknown | | Sublease Second Priority Pledge Agreement (Roca Facility Trust No. 2) among Stichting Rotte, ABN AMRO Bank N.V., and N. V. Electriciteitsbedrijf Zuid-Holland |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF001326 | PF001326 | CE001547 | CE001547 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 34 |
| PF001327 | PF001328 | CE001548 | CE001549 | List | 12/15/1997 | Unknown | | Annex A to Irrevocable Standby Letter of Credit |
| PF001329 | PF001329 | CE001550 | CE001550 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 35 |
| PF001330 | PF001381 | CE001551 | CE001602 | Agreemen | 00/00/0000 | Unknown | | Reimbursement Agreement between Bayerische Landesbank Girozentrale and N. V. Electriciteitsbedrijf Zuid-Holland |
| PF001382 | PF001382 | CE001603 | CE001603 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 36 |
| PF001383 | PF001388 | CE001604 | CE001609 | Agreemen | 12/15/1997 | Unknown | | Account Pledge and Security Agreement (Roca Facilty Trust No. 2) between N. B. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company |
| PF001389 | PF001389 | CE001610 | CE001610 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 37 |
| PF001390 | PF001391 | CE001611 | CE001612 | Notice | 12/15/1997 | James Lawler (Wilmington Trust Company) | | Acknowledgment by Depository Institution |
| PF001392 | PF001392 | CE001613 | CE001613 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 38 |
| PF001393 | PF001399 | CE001614 | CE001620 | Agreemen | 12/15/1997 | Unknown | | Change Of Law Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Stichting Roca, Wilmington Trust Company, Consolidated Edison Leasing, and Hollandsche Bank-Unie N.V. |
| PF001400 | PF001400 | CE001621 | CE001621 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 39 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF001401 | PF001405 | CE001622 | CE001626 | Agreemen | 12/15/1997 | Unknown | | VAT Agreement among Wilmington Trust Company and N.V. Electriciteitsbedrijf Zuid-Holland |
| PF001406 | PF001406 | CE001627 | CE001627 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 40 |
| PF001407 | PF001420 | CE001628 | CE001641 | Agreemen | 12/15/1997 | Unknown | | Assignment Agreement between N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company |
| PF001421 | PF001421 | CE001642 | CE001642 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 41 |
| PF001422 | PF001436 | CE001643 | CE001657 | Agreemen | 12/15/1997 | Unknown | | Security Assignment Agreement between Wilmington Trust Company and Hollandsche Bank-Unie N.V. |
| PF001437 | PF001437 | CE001658 | CE001658 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 42 |
| PF001438 | PF001449 | CE001659 | CE001670 | Agreemen | 12/15/1997 | Unknown | | Pledge Agreement between Electriciteitsbedrijf Zuid-Holland N.V., Wilmington Trust Company, and Hollandsche Bank-Unie N.V. |
| PF001450 | PF001450 | CE001671 | CE001671 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 43 |
| PF001451 | PF001473 | CE001672 | CE001694 | Agreemen | 12/15/1997 | Unknown | | Closing Funding Memorandum re N. V. Electriciteitsbedrijf Zuid-Holland, Consolidated Edison Leasing, Wilmington Trust Company, Stichting IJsel, Hollandsche Bank-Unie N.V., ABN AMRO Bank N.V., and Stichting Rotte |
| PF001474 | PF001474 | CE001695 | CE001695 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 44 |
| PF001475 | PF001508 | CE001696 | CE001729 | Agreemen | 12/15/1997 | Unknown | | Sublessee Loan Agreement between Wilmington Trust Company and N.V. Electriciteitsbedrijf Zuid-Holland |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF001509 | PF001509 | CE001730 | CE001730 | Cover sheet | 00/00/0000 | Unknown | | Tab No. 45 |
| PF001510 | PF001528 | CE001731 | CE001749 | Deed | 12/15/1997 | Unknown | | Building Right |
| PF001529 | PF001529 | CE001750 | CE001750 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 46 |
| PF001530 | PF001789 | CE001751 | CE002010 | Report | 12/15/1997 | Deloitte & Touche | Brian DePlautt (Consolidated Edison Leasing) | Appraisal Report |
| PF001790 | PF001790 | CE002011 | CE002011 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 47 |
| PF001791 | PF001797 | CE002012 | CE002018 | Form | 00/00/0000 | Unknown | | State of Delaware Uniform Commercial Code - Financing Statement Form UCC - 1 re Wilmington Trust Company and Hollandsche Bank-Unie N.V. |
| PF001798 | PF001798 | CE002019 | CE002019 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 48 |
| PF001799 PF005526 | PF001803 PF005530 | CE002020 | CE002024 | Letter | 12/09/1997 | P. H. Sleurink (Loyens & Volkmaars) | Belastingdienst / Registratie en Successie) | N. V. Electriciteitsbedrijf Zuid-Holland / Roca 3 lease-lease-bank transactie (Foreign Document) |
| PF001804 | PF001804 | CE002025 | CE002025 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 49 |
| PF001805 PF005531 | PF001810 PF005536 | CE002026 | CE002031 | Letter | 12/09/1997 | P. H. Sleurink (Loyens & Volkmaars) | Belastingdienst Grote Ondemerningen | N. V. Electriciteisbedrijf Zuid-Holland / Roca 3 lease-lease-back transactie (Foreign Documents) |
| PF001811 | PF001811 | CE002032 | CE002032 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 50 |
| PF001812 | PF001813 | CE002033 | CE002034 | Letter | 12/19/1997 | Internal Revenue Service | R. M. Vermeulen (Loyens & Volkmaars) | EZH - Lease sale back |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF001814 | PF001814 | CE002035 | CE002035 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 51 |
| PF001815 | PF001829 | CE002036 | CE002050 | Certificate | 12/15/1997 | J. J. Jacobe (Centraal Beheer Schadeverzekering N.V.) | | Certificate of Insurance |
| PF001830 | PF001830 | CE002051 | CE002051 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 52 |
| PF001831 | PF002103 | CE002052 | CE002324 | Report | 12/17/1997 | Richard Radini (Duke Engineering & Services) | Brian DePlautt (Con Edison Development) | Due Diligence Engineering Evaluation For EZH Roca 3 - Submittal of Final Report No. A29800-01, Revision 0 |
| PF002104 | PF002104 | CE002325 | CE002325 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 53 |
| PF002105 | PF002370 | CE002326 | CE002591 | Report | 00/00/0000 | Tauw Milieu bv | Consolidated Edison Development | EZH Roca 3 Power Station Due Diligence Environmental, Safety and Health Report |
| PF002371 | PF002371 | CE002592 | CE002592 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 54 |
| PF002372 | PF002506 | CE002593 | CE002727 | Report | 00/00/0000 | Unknown | | Unknown (Foreign Documents) |
| PF002507 | PF002507 | CE002728 | CE002728 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 55 |
| PF002508 | PF002538 | CE002729 | CE002759 | Report | 00/00/0000 | Unknown | | RoCA-3 power plant + Network |
| PF002539 | PF002539 | CE002760 | CE002760 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 56 |
| PF002540 PF005537 | PF002540 PF005537 | CE002761 | CE002761 | Letter | 12/15/1997 | J.A.H. deJong (N. V. Electriciteitsbedrijf Zuid-Holland) | Richard Ellsworth (Deloitte & Touche) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF002541 | PF002541 | CE002762 | CE002762 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 57 |
| PF002542 | PF002543 | CE002763 | CE002764 | Letter | 00/00/0000 | Unknown | | Unknown (Foreign Document) |
| PF002544 | PF002544 | CE002765 | CE002765 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 58 |
| PF002545 | PF002548 | CE002766 | CE002769 | Resolution | 12/10/1997 | J. J. Verwer, F. E. Oostendorp (N. V. Electriciteitsbedrijf Zuid-Holland) | | Resolution Of The Board Of Managing Directors |
| PF002549 | PF002549 | CE002770 | CE002770 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 59 |
| PF002550 | PF002576 | CE002771 | CE002797 | Articles | 00/00/0000 | Kamer van Koophandel Haaglanden | | Articles of Association of EZH (Foreign Documents) |
| PF002577 | PF002577 | CE002798 | CE002798 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 60 |
| PF002578 | PF002578 | CE002799 | CE002799 | Cover Sheet | 00/00/0000 | Unknown | | 3.04 None |
| PF002579 | PF002579 | CE002800 | CE002800 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 61 |
| PF002580 | PF002581 | CE002801 | CE002802 | Certificate | 12/15/1997 | Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland) | | Certificate Pursuant To Sections 3(d) and 4(d) of The Participation Agreement (Roca Facility Trust No. 2) |
| PF002582 | PF002582 | CE002803 | CE002803 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 62 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF002583 | PF002586 | CE002804 | CE002807 | Certificate | 12/15/1997 | J. A. Hoyte de Jong (N. V. Electriciteitsbedrijf Zuid-Holland) | | Certificate of Lessor and Sublessee Pursuant To Section 3 (x) Of The Participation Agreement (Roca Facility Trust No. 2) |
| PF002587 | PF002587 | CE002808 | CE002808 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 63 |
| PF002588 | PF002600 | CE002809 | CE002821 | Certificate | 00/00/0000 | Unknown | | Closing Documents Delivered by EZH as Lessor and Sublessee |
| PF002601 | PF002601 | CE002822 | CE002822 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 64 |
| PF002602 | PF002635 | CE002823 | CE002856 | Certificate | 11/20/1997 | Wilmington Trust | Patricia Evans | Unknown |
| PF002636 | PF002636 | CE002857 | CE002857 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 65 |
| PF002637 | PF002637 | CE002858 | CE002858 | Certificate | 12/15/1997 | Wilmington Trust Company | | Officer's Certificate |
| PF002638 | PF002638 | CE002859 | CE002859 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 66 |
| PF002639 | PF002639 | CE002860 | CE002860 | Certificate | 12/15/1997 | Wilmington Trust Company | | Trustee Officer's Certificate |
| PF002640 | PF002640 | CE002861 | CE002861 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 67 |
| PF002641 | PF002650 | CE002862 | CE002871 | Certificate | 00/00/0000 | Brian DePlautt (Consolidated Edison Leasing) | | Secretary's Certificate, Certificate of Incorporation and By-Laws |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF002651 | PF002651 | CE002872 | CE002872 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 68 |
| PF002652 | PF002653 | CE002873 | CE002874 | Certificate | 12/15/1997 | Brian DePlautt (Consolidated Edison Leasing) | | Officer's Certificate |
| PF002654 | PF002654 | CE002875 | CE002875 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 69 |
| PF002655 PF005538 | PF002656 PF005539 | CE002876 | CE002877 | Letter | 12/12/1997 | C. A. G. Vestar, J. J. Kok (Hollandsche Bank-Unie N. V. | | Power of Attorney |
| PF002657 | PF002657 | CE002878 | CE002878 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 70 |
| PF002658 | PF002658 | CE002879 | CE002879 | Tax Material | 12/15/1997 | Unknown | | Form 1001 Ownership, Exemption, or Reduced Rate Certificate re Hollandsche Bank-Unie N.V. |
| PF002659 | PF002659 | CE002880 | CE002880 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 71 |
| PF002660 | PF002661 | CE002881 | CE002882 | Report | 12/12/1997 | J. M. VanRoon (Kamer van Koophandel en Fabrieken voor Haaglanden) | | Unknown (Foreign Document) |
| PF002662 | PF002662 | CE002883 | CE002883 | Cover Sheet | 00/00/0000 | Unknown | | Tab NO. 72 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF002663<br>PF005540 | PF002664<br>PF005541 | CE002884 | CE002885 | Resolution | 12/00/1997 | J. Trapman;<br>E. T. deBoer,<br>L. J.<br>Bevelander | | Stichting IJssel Resolution of the members of the board |
| PF002665 | PF002665 | CE002886 | CE002886 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 73 |
| PF002666 | PF002682 | CE002887 | CE002903 | Agreemen | 12/12/1997 | Unknown | | Establishment Of IJssel Foundation (Foreign Document) |
| PF002683 | PF002683 | CE002904 | CE002904 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 74 |
| PF002684 | PF002685 | CE002905 | CE002906 | Report | 12/12/1997 | J. M. VanRoon (Kamer van Koophandel en Fabrieken Voor Haaglanden) | | Unknown (Foreign Document) |
| PF002686 | PF002686 | CE002907 | CE002907 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 75 |
| PF002687<br>PF005542 | PF002688<br>PF005543 | CE002908 | CE002909 | Resolution | 12/00/1997 | J. Trapman;<br>E. T. DeBoer;<br>L. J.<br>Bevelander | | Stichting Rotte Resolution of the members of the board |
| PF002689 | PF002689 | CE002910 | CE002910 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 76 |
| PF002690 | PF002706 | CE002911 | CE002927 | Agreemen | 12/12/1997 | Unknown | | Establishment of Rotte Foundation (Foreign Document) |
| PF002707 | PF002707 | CE002928 | CE002928 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 77 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF002708 | PF002709 | CE002929 | CE002930 | Report | 12/12/1997 | J. M. VanRoon (Kamer van Koophandel en Fabrieken voor Haaglanden) | | Unknown (Foreign Document) |
| PF002710 | PF002710 | CE002931 | CE002931 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 78 |
| PF002711 PF005544 | PF002712 PF005545 | CE002932 | CE002933 | Resolution | 12/00/1997 | J. Trapman; E. T. deBoer; L. J. Bevelander | | Stichting RoCa Resolution of the members of the board |
| PF002713 | PF002713 | CE002934 | CE002934 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 79 |
| PF002714 | PF002727 | CE002935 | CE002948 | Agreemen | 12/12/1997 | Unknown | | Establishment of RoCa Foundation (Foreign Document) |
| PF002728 | PF002728 | CE002949 | CE002949 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 80 |
| PF002729 | PF002737 | CE002950 | CE002958 | Letter | 12/15/1997 | White & Case | Consolidated Edison Leasing; Wilmington Trust Company; N. V. Electriciteitsbedrijf Zuid-Holland; ABN AMRO Bank N.V.; Hollandsche Bank-Unie N.V. | N. V. Electriciteitsbedrijf Zuid-Holland Roca 3 Leveraged Lease Financing Transaction |
| PF002738 | PF002738 | CE002959 | CE002959 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 81 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF002739 | PF002745 | CE002960 | CE002966 | Letter | 12/15/1997 | Morris, James, Hitchens & Williams | Wilmington Trust Company; N. V. Electriciteitsbedrijf Zuid-Holland; ABN AMRO Bank N.V.; Hollandsche Bank-Unie N.V. | EZH / Roca (ROCA Facility Trust No. 2) |
| PF002746 | PF002746 | CE002967 | CE002967 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 82 |
| PF002747 | PF002751 | CE002968 | CE002972 | Letter | 12/15/1997 | Shearman & Sterling | Consolidated Edison Leasing; ABN AMRO Bank N.V.; N. V. Electriciteitsbedrijf Zuid-Holland; Wilmington Trust Company; Hollandsche Bank-Unie N.V. | N. V. Electriciteitsbedrijf Zuid-Holland ("EZH") |
| PF002752 | PF002752 | CE002973 | CE002973 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 83 |
| PF002753 | PF002756 | CE002974 | CE002977 | Letter | 12/15/1997 | Andrew Scher (Consolidated Edison Leasing) | N. V. Electriciteitsbedrijf Zuid-Holland; Special Products Department (Hollandsche Bank-Unie N.V.); | EZH ROCA Facility Trust No. 2 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Corporate Trust Administration (Wilmington Trust Company) | |
| PF002757 | PF002757 | CE002978 | CE002978 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 84 |
| PF002758 | PF002780 | CE002979 | CE003001 | Letter | 12/15/1997 | A. R. Citroen (Clifford Chance) | Consolidated Edison Leasing; Wilmington Trust Company; Hollandsche Bank-Unie N.V.; N. V. Electriciteitsbedr ijf Zuid-Holland; ABN AMRO Bank N.V. | N. V. Electriciteitsbedrijf Zuid-Holland Financing of Maasvlakte Facility (Roca Facility Trust No. 2) |
| PF002781 | PF002781 | CE003002 | CE003002 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 85 |
| PF002782 | PF002782 | CE003003 | CE003003 | List | 00/00/0000 | Unknown | | 10. Opinions |
| PF002783 | PF002783 | CE003004 | CE003004 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 86 |
| PF002784 | PF002784 | CE003016 | CE003016 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 87 |
| PF002785 | PF002795 | CE003017 | CE003027 | Letter | 12/15/1997 | P. H. Sleurink, R. H. Boon (Loyens & Volkmaars | N. V. Electriciteitsbedr ijf Zuid-Holland; Wilmington Trust | N. V. Electriciteitsbedrijf Zuid-Holland / Roca 3 lease-lease-back transaction |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Company; Bank One Leasing Corporation; Consolidated Edison Leasing; ABN AMRO Bank; Hollandsche Bank-Unie N.V. | |
| PF002796 | PF002796 | CE003028 | CE003028 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 88 |
| PF002797 | PF002797 | CE003045 | CE003045 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 89 |
| PF002798 | PF002798 | CE003046 | CE003046 | List | 00/00/0000 | Unknown | | 10. Opinions |
| PF002799 | PF002799 | CE003047 | CE003047 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 90 |
| PF002800 | PF002800 | CE003048 | CE003048 | List | 00/00/0000 | Unknown | | 10. Opinions |
| PF002801 | PF002801 | CE003049 | CE003049 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 91 |
| PF002802 | PF002804 | CE003050 | CE003052 | Letter | 12/15/1997 | Davis Polk & Wardwell | N. V. Electriciteitsbedrijf Zuid-Holland; Consolidated Edison Leasing; Hollandsche Bank-Unie N.V.; Wilmington Trust Company | N. V. Electriciteitsbedrijf Zuid-Holland |
| PF002805 | PF002805 | CE003053 | CE003053 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 92 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF002806 | PF002808 | CE003054 | CE003056 | Letter | 12/15/1997 | Clifford Chance | Consolidated Edison Leasing; Wilmington Trust Company | Issue of Letters of Credit |
| PF002809 | PF002809 | CE003057 | CE003057 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 93 |
| PF002810 | PF002810 | CE003068 | CE003068 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 94 |
| PF002811 | PF002811 | CE003069 | CE003069 | Letter | 00/00/0000 | Unknown | | 10. Opinions |
| PF002812 | PF002812 | CE003070 | CE003070 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 95 |
| PF002813 | PF002814 | CE003071 | CE003072 | Letter | 12/15/1997 | Davis Polk & Wardwell | Hollandsche Bank-Unie N.V. | N. V. Electriciteitsbedrijf Zuid-Holland |
| PF002815 | PF002815 | CE003073 | CE003073 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 96 |
| PF002816 | PF002833 | CE003074 | CE003091 | Letter | 12/15/1997 | Aarnout Snouk Hurgronje (Credit Suisse Financial Products) | Consolidated Edison Leasing | Unknown |
| PF002834 | PF002834 | CE003092 | CE003092 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 97 |
| PF002835 | PF002836 | CE003093 | CE003094 | Letter | 12/15/1997 | A. Zauner (Capstar Partners) | Hollandische Bank-Unie N.V.; N. V. Electriciteitsbedr ijf Zuid-Holland; Wilmington Trust | Leverage Lease Financing of an Undivided Interest in Roca 3 Facility |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Company; Consolidated Edison Leasing | |
| PF002837 | PF002837 | CE003095 | CE003095 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 98 |
| PF002838 | PF002839 | CE003096 | CE003097 | Letter | 12/15/1997 | Cheryl Hawker (CT Corporation System) | Marc Mangum (White & Case) | Trust 2 Participation Agreement dated 12/15/97 among N. V. Electriciteitsbedrijf Zuid-Holland, Consolidated Edison Leasing, Hollandsche Bank-Unie N.V., and Wilmington Trust Company |
| PF002840 | PF002840 | CE003098 | CE003098 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 99 |
| PF002841 | PF002849 | CE003099 | CE003107 | Letter | 12/16/1997 | Jan Trapman (Stichting IJssel) | Ben Wojziehowski (Credit Suisse First Boston) | Account # 2F4A2 of Stichting IJssel pledge to Wilmington Trust Company, Consolidated Edison Leasing, and N. V. Electriciteitsbedrijf Zuid-Holland dated 12/15/97 |
| PF002850 | PF002850 | CE003108 | CE003108 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 100 |
| PF002851 | PF002855 | CE003109 | CE003113 | Letter | 12/16/1997 | Ben Wojciehowski (Credit Suisse First Boston) | Corporate Trust Department (Wilmington Trust Company) | Account # 2F4A2 of Stichting IJssel pledged to Wilmington Trust Company, Consolidated Edison Leasing, and N. V. Electriciteitsbedrijf Zuid-Holland dated 12/15/97 |
| PF002856 | PF002856 | CE003114 | CE003114 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 101 |
| PF002857 | PF002857 | CE003115 | CE003115 | Letter | 00/00/0000 | Illegible | Financial Engineering (ABN AMRO Bank N.V.) | EZH RoCa 3 Centrale |
| PF002858 | PF002858 | CE003116 | CE003116 | Cover Sheet | 00/00/0000 | Unknown | | Tab No. 102 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF002859 | PF002862 | CE003117 | CE003120 | Agreemen | 12/15/1997 | Unknown | | BLG Agreement among Wilmington Trust Company, Hollandsche Bank-Unie N.V., Consolidated Edison Leasing, and N. V. Electriciteitsbedrijf Zuid-Holland |
| PF002863 | PF002863 | CE003121 | CE003121 | Cover Sheet | 00/00/0000 | Unknown | | Tab NO. 103 |
| PF002864 | PF002865 | CE003122 | CE003123 | Letter Agreemen | 12/15/1997 | A. Rene Citroen (Clifford Chance) | Wilmington Trust Company; Special Products Department (Hollandsch Bank-Unie N.V.); Legal Department (BOI Leasing Corporation); Consolidated Edison Leasing | Unknown |
| PF002866 PF005556 | PF002866 PF005556 | CE003364 | CE003364 | Memo | 10/27/1997 | Brian DePlautt | Mary Jane McCartney; Joan Freilich; Paul Kinkel | Leasing Update EZH Transaction |
| PF002867 PF005557 | PF002871 PF005561 | CE003365 | CE003369 | Report | 10/29/1997 | ConEdison Development | | Investment Recommendation |
| PF002872 | PF002910 | CE003387 | CE003425 | Report | 08/05/1997 | N. V. Electriciteitsbed rijf Zuid-Holland | | Annual Report - 1996 |
| PF002911 | PF002936 | CE003426 | CE003451 | Report | 08/04/1997 | N. V. Electriciteitsbed rijf Zuid-Holland | | Electriciteitsbedrijf Zuid-Holland - Info |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF002937 | PF003008 | CE003452 | CE003523 | Report | 08/04/1997 | N. V. Electriciteitsbed rijf Zuid-Holland | | Electriciteitsbedrijf Zuid-Holland - Info |
| PF003009 PF005564 | PF003010 PF005565 | CE003527 | CE003528 | Agenda | 09/25/1997 | Consolidated Edison Development | | Board of Directors Meeting |
| PF003011 PF005573 | PF003017 PF005579 | CE003718 | CE003724 | Report | 12/10/1997 | Con Edison Development | | Board of Directors Meeting |
| PF003018 PF005584 | PF003018 PF005584 | CE003735 | CE003735 | Certificate | 12/10/1997 | Peter Irwin (Consolidated Edison Development) | | Certificate of Secretary |
| PF003019 PF005585 | PF003019 PF005585 | CE003736 | CE003736 | Certificate | 12/12/1997 | Joan Freilich | | Certificate of Consolidated Edison |
| PF003020 PF005586 | PF003021 PF005587 | CE003737 | CE003738 | Certificate | 12/12/1997 | Andrew Scher (Consolidated Edison Leasing) | | Certificate of Secretary |
| PF003022 | PF003038 | CE003946 | CE003962 | Presentat ion Material | 11/07/1997 | Con Edison Development | | Leasing Overview |
| PF003039 | PF003050 | CE005631 | CE005642 | Report | 00/00/0000 | Unknown | | RoCa |
| PF003051 | PF003056 | CE005643 | CE005648 | Report | 00/00/0000 | Unknown | | Innovation for the B Triangle |
| PF003057 | PF003062 | CE005649 | CE005654 | Report | 00/00/0000 | Unknown | | Electricity Producers in the Netherlands |
| PF003063 | PF003081 | CE005655 | CE005673 | Report | 00/00/0000 | D. Biesta; F. Roels; H. van Vliet; C. Vries | | "When Strategy Counts in Power Plant Maintenance" |
| PF003082 | PF003082 | CE005720 | CE005720 | Agreemen | 12/00/1997 | Joan Freilich | | Certificate of Consolidated Edison |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF003083 PF005857 | PF003083 PF005857 | CE005721 | CE005721 | Agreemen | 12/00/1997 | Peter Irwin | | Certificate of Secretary of Consolidated Edison Development |
| PF003084 | PF003084 | CE005724 | CE005724 | Report | 11/30/1998 | Unknown | | Con Edison Leasing, EZH Leveraged Lease Status of Initial Direct Costs |
| PF003085 | PF003086 | CE005828 | CE005829 | Agreemen | 12/00/1997 | Andrew Scher | | Certificate of Secretary of Consolidated Edison Leasing |
| PF003087 | PF003087 | CE005830 | CE005830 | Agreemen | 12/00/1997 | Joan Freilich | | Certificate of Consolidated Edison |
| PF003088 | PF003088 | CE005831 | CE005831 | Agreemen | 12/00/1997 | Peter Irwin | | Certificate of Secretary of Consolidated Edison Development |
| PF003089 | PF003210 | CE006043 | CE006164 | Report | 03/12/1998 | Unknown | | Unknown |
| PF003211 | PF003212 | CE006182 | CE006183 | Agreemen | 12/00/1997 | Andrew Scher | | Certificate of Secretary of Consolidated Edison Leasing |
| PF003213 | PF003213 | CE006184 | CE006184 | Agreemen | 12/00/1997 | Joan Freilich | | Certificate of Consolidated Edison |
| PF003214 | PF003214 | CE006185 | CE006185 | Agreemen | 12/00/1997 | Peter Irwin | | Certificate of Secretary of Consolidated Edison Development |
| PF003215 PF005904 | PF003215 PF005904 | CE006398 | CE006398 | Fax Cover Sheet | 11/03/1997 | Rob Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Con Edison Development) | EZH |
| PF003216 PF005924 | PF003216 PF005924 | CE006428 | CE006428 | Memo | 11/24/1997 | Brian DePlautt | Mary Jane McCartney; Joan Freilich; Paul Kinkel; Chuck Muoio | Consolidated Edison Development, Inc. EZH Lease, RoCa3 Video Tape |
| PF003217 PF006055 | PF003217 PF006055 | CE006717 | CE006717 | Memo | 12/09/1997 | Brian DePlautt | Peter Irwin | Consolidated Edison Development, Inc. Board of Directors Meeting Agenda Items |
| PF003218 PF006056 | PF003222 PF006060 | CE006718 | CE006722 | Report | 12/10/1997 | Con Edison Development | | Investment Recommendation |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF003223 | PF003223 | CE006723 | CE006723 | Memo | 12/15/1997 | Brian DePlautt | Chuck Muoio | Con Edison Development, Inc. EZH RoCa2 GOI Request |
| PF003224 | PF003224 | CE006724 | CE006724 | Invoice | 12/15/1997 | Con Edison Development | | General Office Invoice |
| PF003225 | PF003225 | CE006725 | CE006725 | Fax Cover Sheet | 12/14/1997 | Rob Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Con Edison Development) | EZH Roca Funding |
| PF003226 | PF003226 | CE006726 | CE006726 | Certificate | 12/10/1997 | Peter Irwin | | Certificate of Secretary of Consolidated Edison Development |
| PF003227 | PF003227 | CE006727 | CE006727 | Certificate | 12/12/1997 | Joan Freilich | | Certificate of Consolidated Edison |
| PF003228 | PF003229 | CE006728 | CE006729 | Certificate | 12/12/1997 | Andrew Scher | | Certificate of Secretary of Consolidated Edison Leasing |
| PF003230 | PF003230 | CE006730 | CE006730 | Invoice | 12/15/1997 | Wilmington Trust Company | | General Office Invoice |
| PF003231 PF006061 | PF003231 PF006061 | CE006731 | CE006731 | Invoice | 12/15/1997 | Wilmington Trust Company | | General Office Invoice |
| PF003232 PF006068 | PF003232 PF006068 | CE006738 | CE006738 | Fax Cover Sheet | 10/21/1997 | Brian DePlautt (Con Edison Development) | Louis a. DeCarlo, Phil Mintun, Anton Zauner (Capstar Partners); Marianne Rosenberg (White & Case); Tejepco H. VanVoorstVader (Clifford Chance); J. A. Hoyte de Jong, | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland); Aarnou M. Snouck Hurgronje (CS First Boston Limited); Rob Holzman, Mark DeTrempe (Cornerstone Financial Advisors); William Flowers, John Sykes, J. S. Stevenson (Shearman & Sterling) | |
| PF003233 PF006069 | PF003235 PF006071 | CE006739 | CE006741 | Letter Agreemen | 10/21/1997 | Brian DePlautt (Consolidated Edison Development) | J. A. Hoyte de Jong (N. V. Electriciteitsbedrijf Zuid-Holland) | Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility |
| PF003236 PF006072 | PF003237 PF006073 | CE006742 | CE006743 | List | 00/00/0000 | Consolidated Edison Development | | Exhibit 1 Pricing Assumptions For EZH - RoCa3 |
| PF003238 PF006074 | PF003238 PF006074 | CE006744 | CE006744 | Report | 10/21/1997 | Consolidated Edison Development | | Gas-Fired Power Plant Lease Analysis Preliminary FMV Lease Analysis |
| PF003239 PF006077 | PF003239 PF006077 | CE006748 | CE006748 | Fax Cover Sheet | 10/22/1997 | Hoyte de Jong (N. V. Electriciteitsbedrijf Zuid-Holland) | Brian DePlautt (Con Edison Development) | Leverage Lease Financing of EZH's Roca-3 Gas-Fired Power Facility |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF003240 PF006078 | PF003240 PF006078 | CE006749 | CE006749 | Fax Cover Sheet | 10/21/1997 | Brian DePlautt (Con Edison Development) | Louis DeCarlo, Phil Mintun, Anton Zauner (Capstar Partners); Marianne Rosenberg (White & Case); Tjepco H. VanVoorstVader (Clifford Chance); J. A. Hoyte de Jong, Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland); Aarnout M. Snouck Hurgronje (CS First Boston Limited); Rob Holzman, Mark DeTrempe (Cornerstone Financial Advisors | Unknown |
| PF003241 PF006079 | PF003243 PF006081 | CE006750 | CE006752 | Letter | 10/21/1997 | Brian DePlautt (Consolidated Edison Development) | J. A. Hoyte de Jong (N. V. Electriciteitsbedrijf Zuid-Holland) | Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility |
| PF003244 PF006082 | PF003245 PF006083 | CE006753 | CE006754 | List | 00/00/0000 | Consolidated Edison Development | | Exhibit 1 Pricing Assumption for EZH - RoCa 3 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF003246 PF006084 | PF003246 PF006084 | CE006755 | CE006755 | Report | 10/21/1997 | Consolidated Edison Development | | Gas - Fired Power Plant Lease Analysis Prelimanry FMV Lease Analysis |
| PF003247 | PF003247 | CE007439 | CE007439 | Letter | 11/26/1997 | J. A. H. de Jong (N. V. Electriciteitsbedrijf Zuid-Holland) | Richard Ellsworth (Deloitte & Touche) | Closing Date |
| PF003248 | PF003252 | CE007972 | CE007976 | Report | 10/29/1997 | Con Edison Development | | Investment Recommendation |
| PF003253 | PF003440 | CE008923 | CE009110 | Policy | 02/00/1996 | C.W. Dessens | | Third White Paper on Energy Policy 1996 - The Netherlands |
| PF003441 | PF003468 | CE009111 | CE009138 | Report | 00/00/1995 | Electriciteitsbedrijf Zuid-Holland | | Annual Report 1995 |
| PF003469 | PF003500 | CE009139 | CE009170 | Report | 00/00/1996 | Electriciteitsbedrijf Zuid-Holland | | Annual Report 1996 |
| PF003501 | PF003529 | CE009171 | CE009199 | Report | 00/00/1997 | Electriciteitsbedrijf Zuid-Holland | | Annual Report 1997 |
| PF003530 | PF003571 | CE009200 | CE009241 | Report | 00/00/1996 | Unknown | | Elektriciteit in Nederland 1996 / Electricity in the Netherlands 1996 |
| PF003572 | PF003583 | CE009242 | CE009253 | Report | 00/00/0000 | Electriciteitsbedrijf Zuid-Holland | | EZH 24 Hours a Day |
| PF003584 PF006197 | PF003584 PF006197 | CE009254 | CE009254 | Letter | 11/19/1997 | Aidan O'Mahony (Standard & Poor's) | Rob Holzman (Cornerstone Financial Advisors) | EZH |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF003585 PF006199 | PF003585 PF006199 | CE009256 | CE009256 | Fax Cover Sheet | 11/19/1997 | Rob Holzman (Cornerstone Financial Advisors) | Aidan O'Mahony (Standard & Poor's) | Unknown |
| PF003586 | PF003644 | CE009257 | CE009315 | Report | 00/00/0000 | The Economist Intelligence Unit | | Country Profile - Netherlands 1996-97 |
| PF003645 | PF003696 | CE009316 | CE009367 | Report | 00/00/0000 | Unknown | | Energiedistributie in Nederaldn 1996 EnergieNed |
| PF003697 | PF003758 | CE009368 | CE009429 | Report | 00/00/1996 | Unknown | | Generating Board Annual Report 1996 |
| PF003759 | PF003838 | CE009459 | CE009538 | Report | 10/23/1997 | ConEdison | | Project Briefing Memorandum RoCa3 Power Facility Lease and Leaseback Financing - EZH Volume 1 of 2 |
| PF003839 | PF003839 | CE009539 | CE009539 | Memo | 10/23/1997 | Brian DePlautt | Mary Jane McCartney; Joan Freilich; Paul Kinkel | Leasing Update EZH Transaction |
| PF003840 | PF004004 | CE009540 | CE009704 | Report | 10/23/1997 | ConEdison | | Project Briefing Memorandum RoCa3 Power Facility Lease and Leaseback Financing - EZH Volume 2 of 2 |
| PF004005 PF006218 | PF004007 PF006220 | CE009732 | CE009734 | Meeting Minutes | 12/15/1997 | Unknown | | Minutes of a Special Meeting of The Board of Directors of Consolidated Edison Leasing, Inc. |
| PF004008 PF006225 | PF004010 PF006227 | CE009739 | CE009741 | Meeting Minutes | 12/15/1997 | Unknown | | Minutes of a Meeting of The Board of Directors of Consolidated Edison Development, Inc. |
| PF004011 | PF004011 | CE009773 | CE009773 | Invoice | 12/23/1997 | ABN AMRO Bank | Brian DePlautt (Consolidated Edison Leasing) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004012 | PF004012 | CE009774 | CE009774 | Invoice | 12/23/1997 | ABN AMRO Bank | Brian DePlautt (Consolidated Edison Leasing) | Unknown |
| PF004013 | PF004013 | CE009775 | CE009775 | Financial Material | 02/20/1998 | Consolidated Edison Development | ABN AMRO | Transaction Notice |
| PF004014 | PF004014 | CE009776 | CE009776 | Financial Material | 00/00/0000 | Unknown | | Response to IRS IDR # 82-2 |
| PF004015 | PF004015 | CE009777 | CE009777 | Invoice | 12/19/1997 | Cornerstone Financial Advisors | Brian DePlautt (Consolidated Edison Leasing) | ROCA Facility Trust No. 2 |
| PF004016 PF006228 | PF004017 PF006229 | CE009778 | CE009779 | Letter Agreemen | 10/21/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Consolidated Edison Development) | Letter Agreement between Cornerstone Financial Advisors Limited Partnership and Consolidated Edison Development, Inc. |
| PF004018 | PF004018 | CE009781 | CE009781 | Memo | 12/22/1997 | Jessie Lee | Chuck Muoio | Con Edison Development, Inc. GOI Request |
| PF004019 | PF004019 | CE009782 | CE009782 | Memo | 12/22/1997 | Chuck Muoio | Mary Jane McCartney | Con Edison Development, Inc. GOI Request |
| PF004020 | PF004021 | CE009783 | CE009784 | Invoice | 12/22/1997 | Unknown | Con Edison Development | General Office Invoice |
| PF004022 | PF004022 | CE009786 | CE009786 | Letter | 12/19/1997 | William Flowers (Shearman & Sterling) | Brian DePlautt (Consolidated Edison Development) | S&S Invoice EZH |
| PF004023 | PF004023 | CE009787 | CE009787 | Invoice | 12/19/1997 | Shearman & Sterling | Brian DePlautt (Consolidated Edison Leasing) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004024 | PF004024 | CE009788 | CE009788 | Memo | 12/22/1997 | Chuck Muoio | Mary Jane McCartney | Con Edison Development, Inc. GOI Request |
| PF004025 | PF004025 | CE009789 | CE009789 | Invoice | 12/22/1997 | Unknown | Con Edison Development, Inc. | General Office Invoice |
| PF004026 | PF004026 | CE009790 | CE009790 | Memo | 12/22/1997 | Jessie Lee | Chuck Muoio | Con Edison Development, Inc. GOI Request |
| PF004027 | PF004027 | CE009791 | CE009791 | Invoice | 02/17/1998 | Coernerstone Financial Advisors | Brian DePlautt (Consolidated Edison Development | ROCA Facility Trust No. 2 |
| PF004028 | PF004028 | CE009792 | CE009792 | Fax Cover Sheet | 02/17/1998 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF004029 | PF004029 | CE009793 | CE009793 | Check | 03/27/1998 | Con Edison Development | Cornerstone Financial Advisors | Unknown |
| PF004030 | PF004030 | CE009795 | CE009795 | Memo | 11/19/1998 | Jessie Lee | Chuck Muoio | Wire Transfer |
| PF004031 | PF004031 | CE009796 | CE009796 | Form | 11/19/1998 | Con Edison Development | Credit Suisse First Boston | Wire Transfer Authorization Form |
| PF004032 | PF004032 | CE009797 | CE009797 | Financial Material | 11/19/1998 | Consolidated Edison Development | CR Suisse NY | Transaction Notice |
| PF004033 | PF004033 | CE009798 | CE009798 | Invoice | 02/02/1998 | ABB Leasing GMBH | Con Edison Leasing | Unknown |
| PF004034 | PF004034 | CE009799 | CE009799 | Check | 03/27/1998 | Con Edison Development | ABB Leasing | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004035 | PF004035 | CE009800 | CE009800 | Letter | 01/12/1998 | David Strupp (Davis Polk & Wardwell) | Brian DePlautt (Consolidated Edison Development) | N.V. Electriciteitsbedrijf Zuid-Holland |
| PF004036 | PF004036 | CE009801 | CE009801 | Invoice | 01/12/1998 | ABN AMRO Bank | Davis Polk & Wardwell | Unknown |
| PF004037 | PF004037 | CE009802 | CE009802 | Check | 02/19/1998 | Gramercy Development | Davis Polk & Wardwell | Unknown |
| PF004038 | PF004038 | CE009803 | CE009803 | Invoice | 02/03/1998 | Deloitte & Touche | Brian DePlautt (Con Edison Leasing) | Unknown |
| PF004039 | PF004039 | CE009804 | CE009804 | Check | 02/19/1998 | Gramercy Development | Deloitte & Touche | Unknown |
| PF004040 | PF004040 | CE009805 | CE009805 | Letter | 01/06/1998 | Richard Radini(Duke Engineering & Services) | Brian DePlautt (Con Edison Development) | Due Diligence Engineering Evaluation for EZH ROCA 3 Submittal of Invoice No. JM1297004A, Revision 1 |
| PF004041 | PF004041 | CE009806 | CE009806 | Invoice | 01/06/1998 | Duke Engineering & Services | Brian DePlautt (Consolidated Edison Development) | Unknown |
| PF004042 | PF004042 | CE009807 | CE009807 | Check | 02/19/1998 | Gramercy Development | Duke Engineering & Services | Unknown |
| PF004043 | PF004043 | CE009808 | CE009808 | Invoice | 12/26/1997 | Arthur Andersen | Brian DePlautt (Consolidated Edison Leasing) | Unknown |
| PF004044 | PF004044 | CE009809 | CE009809 | Check | 02/19/1998 | Gramercy Development | Arthur Andersen | Unknown |
| PF004045 | PF004045 | CE009810 | CE009810 | Invoice | 12/16/1997 | Capstar Partners | Consolidated Edison Leasing | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004046 | PF004046 | CE009811 | CE009811 | Check | 02/19/1998 | Gramercy Development Inc. | Capstar Partners | Unknown |
| PF004047 | PF004047 | CE009812 | CE009812 | Letter | 02/19/1998 | Jessie Lee (Con Edison Development) | Brenda (The Chase Manhattan Bank) | Unknown |
| PF004048 | PF004048 | CE009813 | CE009813 | Financial Material | 02/23/1998 | Consolidated Edison Development | Foreign Exchange DDA | Transaction Notice |
| PF004049 | PF004049 | CE009814 | CE009814 | Letter | 02/02/1998 | H. Busser (Tauw Milieu) | Con Edison Leasing | Unknown |
| PF004050 | PF004050 | CE009815 | CE009815 | Check | 02/19/1998 | Gramercy Development Inc. | Tauw Milieu | Unknown |
| PF004051 | PF004051 | CE009816 | CE009816 | Invoice | 01/16/1998 | Van Buttingha Wichers Notarissen | Brian DePlautt (Consolidated Edison Leasing) | Unknown |
| PF004052 | PF004052 | CE009817 | CE009817 | Letter | 04/07/1998 | Jessie Lee (Con Edison Development) | Branda (The Chase Manhattan Bank) | Unknown |
| PF004053 | PF004053 | CE009818 | CE009818 | Financial Material | 04/14/1998 | Consolidated Edison Development | Foreign Exchange DDA Booked Debit | Transaction Notice |
| PF004054 | PF004054 | CE009819 | CE009819 | Invoice | 01/26/1998 | Wilmington Trust | Brian DePlautt (Con Edison Leasing) | Unknown |
| PF004055 | PF004055 | CE009820 | CE009820 | Check | 03/27/1998 | Con Edison Development Inc. | Wilmington Trust Company | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004056 | PF004056 | CE009821 | CE009821 | Letter | 01/06/1998 | Ian Hayes (Garden House) | Brian Deplautt (Consolidated Edison Development) | Unknown |
| PF004057 | PF004057 | CE009822 | CE009822 | Purchase Order | 12/19/1997 | Unknown | Brian DePlautt (Consolidated Edison) | Unknown |
| PF004058 | PF004058 | CE009823 | CE009823 | Check | 02/19/1998 | Gramercy Development | Standard & Poor's | Unknown |
| PF004059 | PF004059 | CE009824 | CE009824 | Fax Cover Sheet | 09/17/1998 | Margaret Morrow (Capstar Partners) | Jessie Lee (Con Edison Development) | Unknown |
| PF004060 | PF004060 | CE009825 | CE009825 | Letter | 01/20/1998 | Bart Meesters (Loeff Claeys Verbeke) | Phil Mintun (Capstar Partners) | Unknown |
| PF004061 | PF004061 | CE009826 | CE009826 | Invoice | 01/20/1998 | Loeff Claeys Verbeke | Phil Mintun (Capstar Partners) | Unknown |
| PF004062 | PF004062 | CE009827 | CE009827 | Invoice | 01/20/1998 | Loeff Claeys Verbeke | Phil Mintun (Capstar Partners) | Unknown |
| PF004063 | PF004063 | CE009828 | CE009828 | Check | 09/29/1998 | Con Edison Development | Leoff Claeys Verbeke | Unknown |
| PF004064 | PF004064 | CE009829 | CE009829 | Statemen | 03/02/1998 | Loyens & Volkmaars | B. DePlautt (Consolidated Edison Leasing) | Statement of fees and disbursements |
| PF004065 | PF004065 | CE009830 | CE009830 | Letter | 04/07/1998 | Jessie Lee (Con Edison Development) | Branda (The Chase Manhattan Bank) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004066 | PF004066 | CE009831 | CE009831 | Financial Material | 04/14/1998 | Consolidated Edison Development | Foreign Exchange DDA Booked Debit | Transaction Notice |
| PF004067 | PF004067 | CE009832 | CE009832 | Invoice | 11/21/1997 | Marsh & McLennan | Brian DePlautt (Consolidated Edison Leasing) | Unknown |
| PF004068 | PF004068 | CE009833 | CE009833 | Check | 02/19/1998 | Gramercy Development | Marsh & McLennan | Unknown |
| PF004069 | PF004069 | CE009834 | CE009834 | Letter | 01/30/1998 | Jeanne Gazzillo (Morris, James, Hitchens & Williams) | Brian DePlautt (Consolidated Edison Leasing); Michael Mattasits (BOI Leasing Corporation) | ROCA Facility Trust No. 1; ROCA Facility Trust No. 2 |
| PF004070 | PF004070 | CE009835 | CE009835 | Invoice | 01/29/1998 | Morris, James, Hitchens & Williams | Willmington Trust Company | ROCA Facility Trust No. 1; ROCA Facility Trust No. 2 |
| PF004071 | PF004071 | CE009836 | CE009836 | Check | 02/19/1998 | Gramercy Development | Morris, James, Hitchens & Williams | Unknown |
| PF004072 | PF004072 | CE009837 | CE009837 | Letter | 00/00/0000 | Dierik Cras (Nauta Dutilh) | Brian DePlautt (Consolidated Edison Leasing) | EZH/Roca Trust No. 2 |
| PF004073 | PF004073 | CE009838 | CE009838 | Invoice | 12/24/1997 | Nauta Dutilh | Consolidated Edison Leasing | Unknown |
| PF004074 | PF004074 | CE009839 | CE009839 | Check | 02/19/1998 | Gramercy Development | Nauta Dutilh | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004075 | PF004075 | CE009840 | CE009840 | Invoice | 01/27/1998 | Thomas Verhoeven (Oppenhoff & Radler) | Brian DePlautt (Consolidated Edison Leasing) | Note of Charges |
| PF004076 | PF004076 | CE009841 | CE009841 | Check | 03/27/1998 | Con Edison Development | Oppenhoff and Radler | Unknown |
| PF004077 | PF004128 | CE011282 | CE011333 | Report | 07/01/1996 | N.V. Sep/Dutch Electricity Generating Board | | Electricity Plan 1997-2006 |
| PF004129 | PF004185 | CE011335 | CE011391 | Report | 07/00/1996 | N.V. Sep/Dutch Electricity Generating Board | | Notes to Electricity Plan 1997 - 2006 |
| PF004186 | PF004188 | CE011669 | CE011671 | Report | 00/00/0000 | Unknown | | Con Edison Development Strategic Plan |
| PF004189 | PF004222 | CE011722 | CE011755 | Report | 05/30/1997 | Gramercy Development | | Unknown |
| PF004223 | PF004243 | CE011793 | CE011813 | Report | 11/25/1997 | Con Edison Development | | Board of Trustees |
| PF004244 PF006310 | PF004249 PF006315 | CE011815 | CE011820 | | 00/00/0000 | Unknown | | Project List: North America |
| PF004250 | PF004287 | CE011822 | CE011859 | Report | 00/00/0000 | Unknown | | Unknown |
| PF004288 | PF004323 | CE011861 | CE011896 | Report | 10/00/1997 | Consolidated Edison Development | | 1998 Business Plan |
| PF004324 | PF004346 | CE011898 | CE011920 | Report | 00/00/0000 | Con Edison Development | | Investment Portfolio |

ConEd Database

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004347 PF006336 | PF004347 PF006336 | CE012015 | CE012015 | Memo | 12/15/1997 | Unknown | Mary McCartney; Joan Freilich; Hyman Schoenblum; Robert Stelben | Memorandum as to Additional Investment in Consolidated Edison Development |
| PF004348 | PF004348 | CE012016 | CE012016 | Mem+ Memo | 12/09/1997 | Mary McCartney (Consolidated Edison Development) | Eugene McGrath (Consolidated Edison) | Additional INvestment in Consolidated Edison Development |
| PF004349 | PF004349 | CE012017 | CE012017 | Agreemen | 12/12/1997 | Consolidated Edison Development | | Consolidated Edison Board of Directors |
| PF004350 PF008275 | PF004355 PF008280 | CE012018 | CE012023 | Report | 00/00/0000 | Unknown | | Leasing White Paper |
| PF004356 | PF004356 | CE012025 | CE012025 | Memo | 12/09/1997 | Mary McCartney (Consolidated Edison Development) | Eugene McGrath (Consolidated Edison) | Additional Investment in Consolidated Edison Development |
| PF004357 | PF004358 | CE012033 | CE012034 | Memo | 10/23/1997 | Mary McCartney | Eugene McGrath | Additional Investment in Consolidated Edison Development |
| PF004359 | PF004359 | CE012035 | CE012035 | Agreemen | 10/28/1997 | Consolidated Edison Development | | Consolidated Edison Company of New York Board of Trustees |
| PF004360 | PF004360 | CE012044 | CE012044 | Memo | 09/24/1996 | Unknown | J. Evans; Stephen Bram; Joan Freilich; Mary McCartney; Peter O'Shea; Kevin Burke; Charles Muoio | Propposed Formation of an Unregulated Energy Infrastructure Development and Technical Services Subsidiary |

Produced [PF] Doscuments

ConEd Database

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004361 | PF004364 | CE012045 | CE012048 | Memo | 09/18/1996 | Kevin Burke; Eugene McGrath | | Proposed Formation of an Unregulated Energy Infrastructure Development and Technical Services Subsidiary |
| PF004365 | PF004365 | CE012049 | CE012049 | Agreemen | 09/24/1996 | Kevin Burke | Eugene McGrath | Consolidated Edison Company of New York, Board of Directors |
| PF004366 | PF004408 | CE012050 | CE012092 | Presentat ion Material | 06/03/1997 | Brian DePlautt | | GDI Planning Meeting |
| PF004409 PF006348 | PF004409 PF006348 | CE012112 | CE012112 | Memo | 12/15/1997 | Brian DePlautt | Chuck Muoio | Con Edison Development, EZH RoCa2, GOI Request |
| PF004410 | PF004410 | CE012113 | CE012113 | Invoice | 12/15/1997 | Wilmington Trust | Con Edison Development | Unknown |
| PF004411 | PF004411 | CE012114 | CE012114 | Agreemen | 12/10/1997 | Peter Irwin | | Certificate of Secretary of Consolidated Edison Development |
| PF004412 | PF004412 | CE012115 | CE012115 | Agreemen | 12/12/1997 | Joan Freilich | | Certificate of Consolidated Edison |
| PF004413 | PF004414 | CE012116 | CE012117 | Agreemen | 12/12/1997 | Peter Irwin | | Certificate of Secretary of Consolidated Edison Leasing |
| PF004415 PF006349 | PF004415 PF006349 | CE012118 | CE012118 | Fax Cover Sheet | 12/14/1997 | Rob Holzman (Cornerstone Financial Advisors | Brian DePlautt (Con Edison Development) | EZH Roca Funding |
| PF004416 | PF004425 | CE012187 | CE012196 | Report | 04/04/1997 | Gramercy Development | | Monthly Status Report |
| PF004426 | PF004444 | CE012197 | CE012215 | Report | 00/00/0000 | Gramercy Development | | International Energy Partners |
| PF004445 | PF004488 | CE012239 | CE012282 | Presentat ion Material | 06/18/1997 | Gramercy Development | | |
| PF004489 | PF004489 | CE012283 | CE012283 | Memo | 00/00/0000 | Mary McCartney | | Global Screening Process Report |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004490 | PF004511 | CE012284 | CE012305 | Report | 06/02/1998 | Con Edison Development | | Global Screening Process Report |
| PF004512 | PF004512 | CE012306 | CE012306 | Fax Cover Sheet | 02/03/1998 | Chuck Muoio | Mary McCartney | Country Screen |
| PF004513 | PF004524 | CE012307 | CE012318 | Report | 00/00/0000 | Unknown | | CED Country Target Market Screening Process |
| PF004525 | PF004558 | CE012319 | CE012352 | Presentation Material | 10/00/1997 | Consolidated Edison Development | | 1998 Business Plan |
| PF004559 | PF004644 | CE012412 | CE012497 | Report | 00/00/0000 | Gramercy Development | | 1997 Business Plan |
| PF004645 | PF004657 | CE012582 | CE012594 | Court Paper | 07/12/1996 | John Crary (State of New York Public Service Commission) | John O'Mara; Eugene Zeltmann; Harold Jerry; William Cotter; Thomas Dunleavy | New York Public Service Commission Order 07/12/96 Approving Use of up to $50 Million to Invest in Unregulated Subsidiaries |
| PF004658 | PF004730 | CE012596 | CE012668 | Financial Material | 00/00/0000 | Unknown | | Unknown |
| PF004731 | PF004754 | CE012961 | CE012984 | Report | 10/27/1997 | ConEdison Energy | | Business Plan Executive Overview |
| PF004755 PF006350 | PF004757 PF006352 | CE013045 | CE013047 | Memo | 10/23/1997 | Mary Jane McCartney | Eugene McGrath (ConEdison) | Additional Investment in Consolidated Edison Development, Inc. |
| PF004758 | PF004777 | CE013056 | CE013075 | Report | 10/28/1997 | ConEdison Development | | Unknown |
| PF004778 | PF004780 | CE013078 | CE013080 | Outline | 00/00/0000 | Unknown | | Consolidated Edison development, Inc. (CEDI) |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF004781 PF006353 | PF004800 PF006372 | CE013081 | CE013100 | Meeting Minutes | 10/28/1997 | Archie Bankston | | Unknown |
| PF004801 | PF004822 | CE013101 | CE013122 | Meeting Minutes | 12/12/1997 | Archie Bankston | | Unknown |
| PF004823 | PF004874 | CE013140 | CE013191 | Report | 00/00/0000 | Con Edison | | Con Edison Annual Report Strength Amid Change |
| PF004875 | PF004930 | CE013192 | CE013247 | Report | 00/00/1997 | Consolidated Edison | | Annual Report 1997 |
| PF004931 | PF004996 | CE013248 | CE013313 | Report | 00/00/1998 | Con Edison | | 1998 Annual Report |
| PF004997 | PF004998 | CE013651 | CE013652 | Letter | 03/15/2006 | Cheryl Claybough (IRS) | Consolidated Edison of NY Inc. & Subs. | Form 2297 - Waiver Form; Form 3363 - Acceptance Form |
| PF004999 | PF004999 | CE013683 | CE013683 | Memo | 05/03/1995 | Central Files | Office of Accounting and Finance | Pending Petition Memo of Consolidated Edison Company of New York, Inc. 95-M-0418 |
| PF005000 | PF005000 | CE013684 | CE013684 | Applicatio | 05/02/1995 | Travis Epes; Peter Irwin (Consolidated Edison Comany of New York Inc.) | | Petition, Schedule and Exhibit |
| PF005001 | PF005001 | CE013685 | CE013685 | Letter | 05/02/1995 | Travis Epes (Consolidated Edison Company of New York, Inc.) | Honorable John C. Crary (State of New York Public Service Commission) | Petition for Consent, Approval and Authorization Under Section 107 and 70 of the Public Service Law |
| PF005002 | PF005038 | CE013686 | CE013722 | Applicatio | 05/02/1995 | Raymond McCann (Consolidated Edison Company of New York, | Public Service Commission of the State of New York | Petition, Schedule and Exhibit |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Inc.) | | |
| PF005039 | PF005060 | CE013739 | CE013760 | List | 00/00/0000 | State of New York Public Service Commission | | |
| PF005061 | PF005124 | CE013761 | CE013824 | Agreemen | 09/19/1997 | | | [Amended and Restated] Agreement and Settlement [Conformed Copy of Agreement and Settllement dated 08/29/97, Incorporating Revisions Made by Addendum dated 09/19/97] |
| PF005125 | PF005134 | CE013825 | CE013834 | Report | 09/23/1997 | State of New York Public Service Commission | | Order Adopting Terms of Settlement Subject to Conditions and Understandings |
| PF005135 | PF005145 | CE013835 | CE013845 | Report | 07/12/1996 | State of New York Public Service Commission | | Order Approving Use of up to $50 Million to Invest in Unregulated Subsidiaries |
| PF005146 | PF005307 | CE013847 | CE014008 | Report | 10/01/1996 | Consolidated Edison Company of New York, Inc. | | Response of Consolidated Edison Company of New York, Inc. to the Publice Service Commission's 05/20/96 "Competitive Opportunities" Order |
| PF005308 | PF005497 | CE014009 | CE014198 | Report | 10/01/1996 | Consolidated Edison Company of New York, Inc. | | Response of Consolidated Edison Company of New York, Inc. to the Publice Service Commission's 05/20/96 "Competitive Opportunities" Order Appendices |
| PF005498 PF006373 | PF005503 PF006378 | CE014278 | CE014283 | Meeting Minutes | 12/12/1997 | Consolidated Edison Leasing | | Minutes of the First Meeting of the Board of Directors |
| PF005504 | PF005507 | CE014287 | CE014290 | Meeting Minutes | 01/29/1998 | Consolidated Edison Development | | Minutes of a Meeting of the Board of Directors |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005508 | PF005509 | CE014313 | CE014314 | Memo | 10/23/1997 | Mary Jane McCartney (ConEd) | Eugene McGrath | Additional Investment in Consolidated Edison Development Inc. |
| PF005510 | PF005510 | CE014315 | CE014315 | Resolution | 10/28/1997 | Consolidated Edison Development | | Authorization for $100n million Subscription Agreement for Consolidated Edison Development |
| PF005511 | PF005513 | CE014316 | CE014318 | List | 00/00/0000 | Unknown | | Unknown |
| PF005514 | PF005517 | CE014319 | CE014322 | Meeting Minutes | 09/25/1997 | Consolidated Edison Development | | Minutes of a Meeting of the Board of Directors |
| PF005518 PF006400 | PF005520 PF006402 | CE014325 | CE014327 | Meeting Minutes | 11/04/1997 | Consolidated Edison Development | | Minutes of a Meeting of the Board of Directors |
| PF005522 | PF005522 | CE000003 | CE000003 | Fax Cover Sheet | 11/19/1997 | Colleen Kelly (Cornerstone Financial Advisors) | Rob Holzman (Regency Club); Brian DePlautt (CED) | Unknown |
| PF005523 | PF005523 | CE000004 | CE000004 | Fax Cover Sheet | 11/19/1997 | Aidan O'Mahony (Standard & Poor's) | Rob Holzman (Cornerstone Financial Advisors) | Unknown |
| PF005524 | PF005524 | CE000005 | CE000005 | Fax Cover Sheet | 11/18/1997 | Rob Holzman (Cornerstone Financial Advisors) | Aidan O'Mahony (S&P) | EZH |
| PF005525 | PF005525 | CE000006 | CE000006 | Fax Cover Sheet | 11/18/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005546 | PF005546 | CE003196 | CE003196 | Letter | 11/19/1997 | Richard radini (Duke Engineering & Services) | Robert Holzman (Cornerstone Financial Advisor Limited Partnership) | Due Diligence Engineering Evaluation for EZH RoCa 3 - Technical Data |
| PF005547 | PF005553 | CE003197 | CE003203 | Chart | 11/18/1997 | Unknown | | Exhibit 12A EZH RoCa 3 Technical Information Provided by EZH |
| PF005554 | PF005555 | CE003350 | CE003351 | Letter Agreemen | 10/21/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Consolidated Edison Development) | EZH |
| PF005562 | PF005563 | CE003370 | CE003371 | Letter Agreemen | 10/21/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Consolidated Edison Development) | EZH |
| PF005566 | PF005568 | CE003529 | CE003531 | Letter | 09/24/1997 | Mark DeTrempe (Cornerstone Financial Advisors) | J. A. Hoyte de Jong, Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland) | Leverage Lease Financing of EZH's RoCa3 Gas-Fired Power Facility |
| PF005569 | PF005569 | CE003532 | CE003532 | Agenda | 09/25/1997 | Gramercy Development | | Board of Directors Meeting |
| PF005570 | PF005572 | CE003715 | CE003717 | Letter | 09/24/1997 | Mark DeTrempe (Cornerstone Financial Advisors Limited Partnership) | J. A. Hoyte de Jong, Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland) | Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005580 | PF005581 | CE003725 | CE003726 | Report | 10/29/1997 | Con Edison Development | | Board of Directors Meeting |
| PF005582 | PF005582 | CE003733 | CE003733 | Memo | 12/15/1997 | Brian DePlautt | Chuck Muoio | Con Edison Development, Inc. EZH RoCa2 GOI Request |
| PF005583 | PF005583 | CE003734 | CE003734 | Invoice | 12/15/1997 | Con Edison Development | | General Office Invoice |
| PF005588 | PF005588 | CE003739 | CE003739 | Fax Cover Sheet | 12/14/1997 | Rob Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Con Edison Development) | EZH Roca Funding |
| PF005589 | PF005590 | CE003755 | CE003756 | Email | 12/12/1997 | Brian DePlautt; Mary Jane McCartney | Robert Stelben; Mary Jane McCartney; Charles Muoio | EZH Lease - Cash Management |
| PF005591 | PF005591 | CE003757 | CE003757 | Email | 12/11/1997 | Mary Jane McCartney; Brian DePlautt | Brian DePlautt; Charles Muoio | EZH Lease - Cash Management |
| PF005592 | PF005592 | CE003758 | CE003758 | Email | 12/11/1997 | Joan Freilich; Brian DePlautt | Robert Stelben; Charles Muoio | EZH Lease - Cash Management |
| PF005593 | PF005593 | CE003759 | CE003759 | Fax Cover Sheet | 12/09/1997 | Brian DePlautt (Consolidated Edison Development) | Robert Stelben (Con Edison) | Unknown |
| PF005594 | PF005594 | CE003760 | CE003760 | Memo | 12/09/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. EZH Lease Accounting Status |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005595 | PF005600 | CE003761 | CE003766 | Letter | 12/08/1997 | Arthur Andersen | Cornerstone Financial Advisors Limited Partnership | Unknown |
| PF005601 | PF005601 | CE003767 | CE003767 | List | 00/00/0000 | Arthur Andersen | | Attachment II Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF005602 | PF005605 | CE003768 | CE003771 | Memo | 11/26/1997 | James Dewey | Consolidated Edison Development Files | Consolidated Edison Development Leverage Lease |
| PF005606 | PF005606 | CE003772 | CE003772 | Memo | 12/03/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. EZH Lease |
| PF005607 | PF005607 | CE003773 | CE003773 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (Consolidated Edison Development) | Robert Stelben (Con Edison) | Unknown |
| PF005608 | PF005608 | CE003774 | CE003774 | Memo | 11/23/1997 | Brian DePlautt | Mary Jane McCartney | Consolidated Edison Development, Inc. EZH Lease Accounting |
| PF005609 | PF005609 | CE003775 | CE003775 | Letter | 11/23/1997 | Brian DePlautt (Consolidated Edison Development) | James Dewey (Price Waterhouse) | AA Letter |
| PF005610 | PF005614 | CE003776 | CE003780 | Letter | 11/21/1997 | Arthur Andersen | Cornerstone Financial Advisors Limited Partnership | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005615 | PF005615 | CE003781 | CE003781 | List | 00/00/0000 | Unknown | | Attachment II Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF005616 | PF005616 | CE003782 | CE003782 | Memo | 11/24/1997 | Brian DePlautt | Mary Jane McCartney | Consolidated Edison Development, Inc. EZH Lease Accounting Update |
| PF005617 | PF005617 | CE003785 | CE003785 | Email | 11/20/1997 | Brian DePlautt | Robert Stelben; H. Schoenblum | EZH Update |
| PF005618 | PF005619 | CE003786 | CE003787 | Memo | 11/20/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. EZH Lease |
| PF005620 | PF005620 | CE003788 | CE003788 | Email | 11/16/1997 | Hyman Schoenblum; Brian DePlautt | Brian DePlautt; Robert Stelben; H. Schoenblum | EZH Leasing |
| PF005621 | PF005621 | CE003789 | CE003789 | Memo | 11/14/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. EZH Lease |
| PF005622 | PF005622 | CE003857 | CE003857 | Memo | 11/23/1997 | Mary Jane McCartney | Brian DePlautt | Consolidated Edison Development, Inc. EZH Lease Accounting |
| PF005623 | PF005623 | CE003858 | CE003858 | Letter | 11/23/1997 | Brian DePlautt (Consolidated Edison Development) | James Dewey (Price Waterhouse) | AA Letter |
| PF005624 | PF005628 | CE003859 | CE003863 | Letter | 11/21/1997 | Arthur Andersen | Cornerstone Financial Advisors Limited Partnership | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005629 | PF005629 | CE003864 | CE003864 | List | 00/00/0000 | Unknown | | Attachment II Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF005630 | PF005630 | CE003866 | CE003866 | Memo | 12/09/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. EZH Lease Accounting Status |
| PF005631 | PF005636 | CE003867 | CE003872 | Letter | 12/08/1997 | Arthur Andersen | Cornerstone Financial Advisors Limited Partnership | Unknown |
| PF005637 | PF005640 | CE003874 | CE003877 | Memo | 11/26/1997 | James Dewey | Consolidated Edison Development Files | Consolidated Edison Development Leverage Lease |
| PF005641 | PF005641 | CE003878 | CE003878 | Memo | 12/08/1997 | Brian DePlautt | Joan Freilich | Consolidated Edison Development, Inc. Leasing Investment Balance |
| PF005642 | PF005642 | CE003879 | CE003879 | Report | 11/05/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF005643 | PF005643 | CE003967 | CE003967 | Memo | 12/15/1997 | Unknown | Mary Jane McCartney; Joan Freilich; Hyman Schoenblum; Robert Stelben | Memorandum as to Additional Investment in Consolidated Edison Development, Inc. |
| PF005644 | PF005645 | CE004015 | CE004016 | Report | 02/19/1998 | Con Edison Development | | 02/98 Report to Board of Trustees |
| PF005646 | PF005646 | CE004702 | CE004702 | Memo | 11/14/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. EZH Lease |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005647 PF007854 | PF005648 PF007855 | CE004706 | CE004707 | Memo | 11/21/1997 | Brian DePlautt | Mary McCartney | Consolidated Edison Development, EZH Lease Status Update |
| PF005649 | PF005654 | CE004708 | CE004713 | Letter | 11/21/1997 | Arthur Andersen | Cornerstone Financial Advisors Limited Partnership | Unknown |
| PF005655 | PF005655 | CE004714 | CE004714 | Memo | 11/24/1997 | Brian DePlautt | Mary McCartney | Consolidated Edison Development, EZH Lease Accounting Update |
| PF005656 | PF005656 | CE004716 | CE004716 | Memo | 12/09/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, EZH Lease Accounting Status |
| PF005657 | PF005663 | CE004717 | CE004723 | Letter | 12/08/1997 | Arthur Andersen | Cornerstone Financial Advisors | Unknown |
| PF005664 | PF005667 | CE004724 | CE004727 | Memo | 11/26/1997 | James Dewey (Syracuse) | Consolidated Edison Development Files | Consolidated Edison Development Leveraged Lease |
| PF005668 | PF005670 | CE004736 | CE004738 | Email | 12/11/1997 | Brian DePlautt; Mary McCartney | Mary McCartney; Brian DePlautt; Charles Muoio | EZH Lease - Cash Management |
| PF005671 | PF005671 | CE004741 | CE004741 | Memo | 12/10/1997 | Brian DePlautt | John Perkins | Consolidated Edision Development (CED) |
| PF005672 | PF005672 | CE004742 | CE004742 | Fax Cover Sheet | 12/08/1997 | Karen Kubiak (Arthur Andersen) | Rob Holzman (Cornerstone Financial) | Unknown |
| PF005673 | PF005679 | CE004743 | CE004749 | Letter | 12/08/1997 | Arthur Andersen | Cornerstone Financial Advisors | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005680 | PF005680 | CE004750 | CE004750 | Fax Cover Sheet | 12/08/1997 | Karen Garcia | Robert Holzman; Brian DePlautt (CED) | Unknown |
| PF005681 | PF005681 | CE004753 | CE004753 | Memo | 11/25/1997 | Brian DePlautt | Mary McCartney | Consolidated Edison Development, EZH Lease Leasing White Paper |
| PF005682 | PF005682 | CE004754 | CE004754 | | 12/02/1997 | Brian DePlautt | Mary McCartney | Consoldiated Edison Development, EZH Lease Leasing White Paper (12-2-97 Version) |
| PF005683 | PF005683 | CE004755 | CE004755 | Report | 00/00/0000 | Unknown | | Unknown |
| PF005684 | PF005684 | CE004756 | CE004756 | Letter | 02/09/1998 | Brian DePlautt (Con Edison) | James Dewey (Price Waterhouse) | EZH Lease |
| PF005685 | PF005689 | CE004757 | CE004761 | Letter | 12/15/1997 | Deloitte & Touche | Brian DePlautt (Consolidated Edison) | Unknown |
| PF005690 | PF005690 | CE004764 | CE004764 | Memo | 11/21/1997 | Brian DePlautt | Jane McCartney | Consolidated Edison Development, EZH Lease Accounting |
| PF005691 | PF005691 | CE004765 | CE004765 | Letter | 12/09/1997 | Brian DePlautt (Con Edison) | James Dewey (Price Waterhouse) | Accounting for leases |
| PF005692 | PF005698 | CE004766 | CE004772 | Letter | 12/08/1997 | Arthur Andersen | Cornerstone Financial Advisors | Unknown |
| PF005699 | PF005699 | CE004774 | CE004774 | Letter | 11/21/1997 | Brian DePlautt (Con Edison) | James Dewey (Price Waterhouse) | Leasing Questions |
| PF005700 | PF005700 | CE004782 | CE004782 | Letter | 01/07/1998 | Brian DePlautt (Con Edison) | Steven Liu (Deloitte & Touche) | EZH RoCa3 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005701 | PF005701 | CE004783 | CE004783 | Fax Cover Sheet | 12/23/1997 | Robert Holzman (Cornerstone Financial) | Brian DePlautt (Con Edison) | Unknown |
| PF005702 | PF005796 | CE004784 | CE004878 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Unknown |
| PF005797 | PF005853 | CE005491 | CE005547 | Report | 00/00/0000 | Unknown | | EZH Briefing Memo |
| PF005854 | PF005854 | CE005717 | CE005717 | Fax Cover Sheet | 12/14/1997 | Rob Holzman (CED) | Brian DePlautt (Cornerstone Financial Advisors) | Unknown |
| PF005855 | PF005856 | CE005718 | CE005719 | Agreemen | 00/00/0000 | Andrew Scher | | Certificate of Secretary of Consolidated Edison Leasing |
| PF005858 | PF005858 | CE005723 | CE005723 | Email | 12/15/1997 | Brian DePlautt | Chuck Muoio | Con Edison Development, EZH RoCa2, GOI Request |
| PF005859 | PF005864 | CE005745 | CE005750 | Letter | 01/08/1999 | Arthur Andersen | Cornerstone Financial Advisors | Unknown |
| PF005865 | PF005865 | CE005774 | CE005774 | Fax Cover Sheet | 12/14/1998 | Robert Holzman (Cornerstone Financial Advisors) | Joe Myers (ConEdison Development) | Unknown |
| PF005866 | PF005866 | CE005775 | CE005775 | Report | 12/14/1998 | Cornerstone Financial Advisors | | Sublessee Loan |
| PF005867 | PF005872 | CE005784 | CE005789 | Memo | 09/23/1998 | Robert Holzman | Karen Kubiak | EZH Transaction Structure Description |
| PF005873 | PF005879 | CE005794 | CE005800 | | 12/08/1997 | Arthur Andersen | Cornerstone Financial Advisors | Unknown |