# EXHIBIT

# A-2

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005880 | PF005881 | CE005805 | CE005806 | Letter | 12/15/1997 | Aamout Hurgronje (Credit Suisse Financial) | Consolidated Edison Leasing | Marginalia |
| PF005882 | PF005883 | CE005807 | CE005808 | Letter | 12/15/1997 | Aamout Hurgronje (Credit Suisse Financial) | Consolidated Edison Leasing | Marginalia |
| PF005884 | PF005885 | CE005809 | CE005810 | Letter | 12/15/1997 | Aamout Hurgronje (Credit Suisse Financial) | Consolidated Edison Leasing | Marginalia |
| PF005886 | PF005887 | CE005811 | CE005812 | Letter | 12/15/1997 | Aamout Hurgronje (Credit Suisse Financial) | Consolidated Edison Leasing | Marginalia |
| PF005888 | PF005889 | CE005813 | CE005814 | Letter | 12/15/1997 | Aamout Hurgronje (Credit Suisse Financial) | Consolidated Edison Leasing | Marginalia |
| PF005890 | PF005890 | CE005815 | CE005815 | Fax Cover Sheet | 10/20/1997 | Robert Holzman (Cornerstone Financial Advisor) | Brian DePlautt (ConEdison Development) | Unknown |
| PF005891 | PF005892 | CE005816 | CE005817 | Directory | 00/00/0000 | Unknown | | Unknown |
| PF005893 | PF005893 | CE005823 | CE005823 | Memo | 11/18/1997 | Brian DePlautt | Peter Irwin | CED Legal Services Support |
| PF005894 | PF005894 | CE005824 | CE005824 | Report | 00/00/0000 | Unknown | | Preliminary Scope of Services - EZH |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005895 | PF005895 | CE005826 | CE005826 | Memo | 10/28/1997 | Brian DePlautt | Harold Morrison | Leasing Update EZH Transaction |
| PF005896 | PF005896 | CE005835 | CE005835 | Fax Cover Sheet | 10/08/1997 | Brian DePlautt (Con Ed Development) | Rob Holzman (Cornerstone Financial Advisor) | Unknown |
| PF005897 | PF005897 | CE005836 | CE005836 | Map | 00/00/0000 | Unknown | | Netherlands Political Map |
| PF005898 | PF005898 | CE005837 | CE005837 | Fax Cover Sheet | 10/20/1997 | Robert Holzman (Cornerstone Financial Advisor) | Mike Mattasits (BOLC) | Unknown |
| PF005899 | PF005899 | CE005841 | CE005841 | Fax Cover Sheet | 10/21/1997 | Brian DePlautt (Con Edison Development) | Louis DeCarlo, Phil Mintum, Anton Zauner (Capstar Partners); Marianne Rosenberg (White & Case); Tjepco Van Voorst Vader (Clifford Chance); J. Hoyte de Jong, Jan Trapman (N.V. Electriciteitsbedr ijf Zuid-Holland; Aarnout Hurgronje (C.S. First Boston Limited); Roz Holzman, Mark DeTrempe (Cornerstone | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Financial Advisors) | |
| PF005900 | PF005900 | CE005842 | CE005842 | Fax Cover Sheet | 10/21/1997 | Brian DePlautt (ConEdison Development) | Louis DeCarlo, Phil Mintum, Anton Zauner (Capstar Partners); Marianne Rosenberg (White & Case); Tjepco Van Voorst Vader (Clifford Chance); J. Hoyte de Jong, Jan Trapman (N.V. Electriciteitsbedr ijf Zuid-Holland; Aarnout Hurgronje (C.S. First Boston Limited); Roz Holzman, Mark DeTrempe (Cornerstone Financial Advisors) | Unknown |
| PF005901 | PF005901 | CE005843 | CE005843 | Fax Cover Sheet | 10/21/1997 | Brian DePlautt (ConEdison Development) | Louis DeCarlo, Phil Mintum, Anton Zauner (Capstar Partners); Marianne Rosenberg (White & Case); Tjepco Van Voorst | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Vader (Clifford Chance); J. Hoyte de Jong, Jan Trapman (N.V. Electriciteitsbedrijf Zuid-Holland; Aarnout Hurgronje (C.S. First Boston Limited); Roz Holzman, Mark DeTrempe (Cornerstone Financial Advisors) | |
| PF005902 | PF005902 | CE005844 | CE005844 | Report | 10/21/1997 | Unknown | | Appraisal Value Curve - Gas-Fired Power Plant Lease Analysis, Preliminary FMV Lease Analysis |
| PF005903 | PF005903 | CE005845 | CE005845 | Fax Cover Sheet | 10/21/1997 | Brian DePlautt (ConEdison Development) | Louis DeCarlo, Phil Mintum, Anton Zauner (Capstar Partners); Marianne Rosenberg (White & Case); Tjepco Van Voorst Vader (Clifford Chance); J. Hoyte de Jong, Jan Trapman (N.V. Electriciteitsbedrijf Zuid-Holland; Aarnout | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Hurgronje (C.S. First Boston Limited); Roz Holzman, Mark DeTrempe (Cornerstone Financial Advisors) | . |
| PF005905 | PF005905 | CE006399 | CE006399 | Memo | 11/07/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. EZH Lease |
| PF005906 | PF005908 | CE006401 | CE006403 | Fax Cover Sheet | 11/07/1997 | Phil Mintun (Capstar Partners) | Rob Holzman, Mark de Trempe, (Cornerstone Financial Advisors); Brian DePlautt, Harold Morrison (Consolidated Edison Development); Woody Flowers, Dan Kiely (Shearman & Sterling) | Unknown |
| PF005909 | PF005909 | CE006404 | CE006404 | Fax Cover Sheet | 11/07/1997 | Jan Trapman | Phil Intun (Capstar Partners) | Unknown |
| PF005910 | PF005913 | CE006405 | CE006408 | Map | 00/00/0000 | Unknown | | Centrale RoCa |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005914 | PF005915 | CE006409 | CE006410 | Memo | 10/30/1997 | Robert Holzman | Rob Holzman, Mark DeTrempe (Cornerstone Financial Advisors); Brian DePlautt, Harold Morrison (Consolidated Edison Development); Woody Flowers, Dan Kiely (Shearman & Sterling); Rich Radini (Duke Engineering & Services); Rick Ellsworth (Deloitte & Touche); Femke Bierman (Loeff Claeys Verbeke); Hans Nieuwenhuis (Tauw Milieu) | EZH RoCa3 Site Visit |
| PF005916 | PF005916 | CE006416 | CE006416 | Memo | 12/05/1997 | Brian DePlautt | Hyman Schoenblum; John Perkins | Consolidated Edison Development, Inc. EZH Lease |
| PF005917 | PF005917 | CE006417 | CE006417 | Report | 09/30/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF005918 | PF005918 | CE006418 | CE006418 | Fax Cover Sheet | 12/05/1997 | B. DePlautt (Con Edison Development) | John Perkins | Lease |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005919 | PF005919 | CE006419 | CE006419 | Fax Cover Sheet | 12/05/1997 | B. DePlautt (Con Edison Development) | John Perkins | Lease |
| PF005920 | PF005920 | CE006420 | CE006420 | Memo | 12/08/1997 | Brian DePlautt | Joan Freilich | Consolidated Edison Development, Inc. Leasing Investment Balance |
| PF005921 | PF005921 | CE006421 | CE006421 | Report | 11/05/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF005922 | PF005922 | CE006424 | CE006424 | Memo | 12/05/1997 | Brian DePlautt | Hyman Schoenblum; John Perkins | Consolidated Edison Development, Inc. EZH Lease |
| PF005923 | PF005923 | CE006425 | CE006425 | Report | 09/30/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF005925 | PF005925 | CE006489 | CE006489 | Fax Cover Sheet | 10/23/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Con Edison Development) | Unknown |
| PF005926 | PF005926 | CE006490 | CE006490 | Chart | 00/00/0000 | Unknown | | Project Schedule |
| PF005927 | PF005930 | CE006491 | CE006494 | Chart | 00/00/0000 | Unknown | | Unknown |
| PF005931 | PF005931 | CE006499 | CE006499 | Fax Cover Sheet | 12/03/1997 | Brian DePlautt (Consolidated Edison Development) | Rob Holzman | Unknown |
| PF005932 | PF005935 | CE006500 | CE006503 | Chart | 12/03/1997 | Unknown | | 44 Year Graphs |
| PF005936 | PF005937 | CE006516 | CE006517 | Email | 12/12/1997 | Brian DePlautt | Mary Jane McCartney | EZH Lease Update |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005938 | PF005938 | CE006518 | CE006518 | Fax Cover Sheet | 12/09/1997 | Steve Culp (Cornerstone Financial Advisors) | Brian DePlautt | Memo |
| PF005939 | PF005939 | CE006519 | CE006519 | Report | 00/00/0000 | Unknown | | Sublease Loan Description |
| PF005940 | PF005944 | CE006520 | CE006524 | Memo | 10/27/1997 | Robert Holzman, Duan Huffine (Cornerstone Financial Advisors) | Ben Neuhausen | Transaction Structure Description |
| PF005945 | PF005952 | CE006525 | CE006532 | Financial Material | 00/00/0000 | Unknown | | Loan Amortization |
| PF005953 | PF005953 | CE006533 | CE006533 | Fax Cover Sheet | 12/15/1997 | Robert Holzman (Cornerstone Financial Advisors) | Jim Dewey (Price Waterhouse); Brian DePlautt (Con Edison Development) | Unknown |
| PF005954 | PF005954 | CE006534 | CE006534 | Letter | 11/20/1997 | Brian DePlautt (Con Edison Development) | James Dewey (Price Waterhouse) | Accounting for leases |
| PF005955 | PF005959 | CE006535 | CE006539 | Memo | 10/27/1997 | Robert Holzman, Duane Huffine (Cornerstone Financial Advisors) | Ben Neuhausen | Transacation Structure Description |
| PF005960 | PF005967 | CE006540 | CE006547 | Financial Material | 00/00/0000 | Unknown | | Loan Amortization |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005968 | PF005968 | CE006548 | CE006548 | Fax Cover Sheet | 11/20/1997 | Brian DePlautt (Con Edison Development) | Jim Dewey | Unknown |
| PF005969 | PF005969 | CE006549 | CE006549 | Fax Cover Sheet | 00/00/0000 | Brian DePlautt (Con Edison Development) | Jim Dewey | Structure Overview |
| PF005970 | PF005970 | CE006550 | CE006550 | Letter | 11/20/1997 | Brian DePlautt (Con Edison Development) | James Dewey (Price Waterhouse) | Accounting for Leases |
| PF005971 | PF005975 | CE006551 | CE006555 | Letter | 11/20/1997 | Arthur Andersen | Cornerstone Financial Advisors Limited Partnership | Unknown |
| PF005976 | PF005976 | CE006556 | CE006556 | Fax Cover Sheet | 11/20/1997 | Brian DePlautt (Con Edison Development) | Jim Dewey | Unknown |
| PF005977 | PF005978 | CE006557 | CE006558 | List | 00/00/0000 | Unknown | | Answers to PW 11/21/97 Questions |
| PF005979 | PF005979 | CE006559 | CE006559 | Fax Cover Sheet | 11/21/1997 | Brian DePlautt (Con Edison Development) | Jim Dewey | Unknown |
| PF005980 | PF005980 | CE006560 | CE006560 | Email | 11/21/1997 | James Dewey | Brian DePlautt | Leverage Lease |
| PF005981 | PF005981 | CE006561 | CE006561 | Letter | 11/21/1997 | Brian DePlautt (Consolidated Edison Development) | James Dewey (Price Waterhouse) | Leasing Questions |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF005982 | PF005982 | CE006566 | CE006566 | Report | 00/00/0000 | Cornerstone Financial Advisors | | EZH2 1997 S&S / Skadden 467 Rent Structure |
| PF005983 | PF005983 | CE006567 | CE006567 | Report | 09/30/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF005984 | PF005984 | CE006568 | CE006568 | Financial Material | 12/04/1997 | Cornerstone Financial Advisors | | Statement of Earnings in Accordance with FASB Accounting Standard No. 13 |
| PF005985 | PF005985 | CE006569 | CE006569 | Financial Material | 09/30/1997 | Cornerstone Financial Advisors | | Statement of Earnings in Accordance with FASB Accounting Standard No. 13 |
| PF005986 | PF005986 | CE006570 | CE006570 | Report | 11/05/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF005987 | PF005987 | CE006571 | CE006571 | Report | 11/05/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF005988 | PF006028 | CE006572 | CE006612 | Financial Material | 09/30/1997 | Cornerstone Financial Advisors | | Sublease Cash Flow Report |
| PF006029 | PF006034 | CE006613 | CE006618 | Report | 10/01/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF006035 | PF006038 | CE006619 | CE006622 | Report | 11/17/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF006039 | PF006039 | CE006653 | CE006653 | Memo | 12/03/1997 | Brian DePlautt | Mary Jane McCartney | Consolidated Edison Development, Inc. EZH Lease Leasing White Paper |
| PF006040 | PF006045 | CE006654 | CE006659 | Chart | 12/03/1997 | Unknown | | 44 Year Graphs |

Produced [PF] Doscuments

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006046 | PF006046 | CE006673 | CE006673 | Memo | 12/08/1997 | Brian DePlautt | Joan Freilich | Consolidated Edison Development, Inc. Leasing Investment Balance |
| PF006047 | PF006047 | CE006674 | CE006674 | Report | 11/05/1997 | Cornerstone Financial Advisors | | Yield Proof Report |
| PF006048 | PF006048 | CE006676 | CE006676 | Email | 12/07/1997 | Joan Freilich | Brian DePlautt | Lease Accounting |
| PF006049 | PF006049 | CE006677 | CE006677 | Letter | 12/12/1997 | Brian DePlautt (Consolidated Edison Leasing) | William Gely (Shearman & Sterling) | EZH Lease Transaction |
| PF006050 | PF006050 | CE006678 | CE006678 | Signature Page | 00/00/0000 | Unknown | | Trust Agreement (ROCA Facility Trust No. 2) among Consolidated Edison Leasing and Wilmington Trust Company |
| PF006051 | PF006051 | CE006679 | CE006679 | Fax Cover Sheet | 12/12/1997 | Brian DePlautt (Consolidated Edison Leasing) | William Gely (Shearman & Sterling) | Unknown |
| PF006052 | PF006052 | CE006680 | CE006680 | Fax Cover Sheet | 12/12/1997 | Brian DePlautt (Con Edison Leasing) | Andy Scher (Con Edison) | Unknown |
| PF006053 | PF006054 | CE006685 | CE006686 | Letter Agreemen | 10/21/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Consolidated Edison Development) | EZH |
| PF006062 | PF006065 | CE006732 | CE006735 | Proposal | 12/10/1997 | Deloitte & Touche | Brian DePlautt (Consolidated Edison Leasing) | Proposal # R2734b - 1 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006066 | PF006067 | CE006736 | CE006737 | Agreemen | 08/15/1994 | Unknown | | General Agreement between Deloitte & Touche Valuation Group and Consolidated Edison Leasing |
| PF006075 | PF006075 | CE006745 | CE006745 | Fax Cover Sheet | 10/21/1997 | Brian DePlautt (Con Edison Development) | Louis DeCarlo, Phil Mintun, Anton Zauner (Capstar Partners); Marianne Rosenberg (White & Case); Tjepco H. VanVoorstVader (Clifford Chance); J. A. Hoyte de Jong, Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland); Aarnout M. Snouck Hurgronje (CS First Boston Limited); Rob Holzman, Mark DeTrempe (Cornerstone Financial Advisors) | Unknown |
| PF006076 | PF006076 | CE006746 | CE006746 | Fax Cover Sheet | 10/21/1997 | Brian DePlautt (Con Edison Development) | Louis DeCarlo, Phil Mintun, Anton Zauner (Capstar Partners); Marianne Rosenberg (White & | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Case); Tjepco H. VanVoorstVader (Clifford Chance); J. A. Hoyte de Jong, Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland); Aarnout M. Snouck Hurgronje (CS First Boston Limited); Rob Holzman, Mark DeTrempe (Cornerstone Financial Advisors) | |
| PF006085 | PF006087 | CE006756 | CE006758 | Letter | 09/26/1997 | Robert Holzman (Cornerstone Financial Advisors) | J. A. Hoyte de Jong, Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland) | Leverage Lease Financing of EZH's RoCa3 Gas - Fired Power Facility |
| PF006088 | PF006089 | CE006759 | CE006760 | List | 09/26/1997 | Consolidated Edison Development | | Exhibit 1 Pricing Assumptions For EZH - RoCa 3 |
| PF006090 | PF006090 | CE006761 | CE006761 | Report | 00/00/0000 | Unknown | | Appraisal Value Curve Gas - Fired Power Plant Lease Analysis Preliminary FMV Lease Analysis |
| PF006091 | PF006091 | CE006762 | CE006762 | Fax Cover Sheet | 09/26/1997 | Robert Holzman (Cornerstone Financial Advisors) | Mike Mattasits (Banc One); Brian DePlautt (CDI) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006092 | PF006092 | CE006764 | CE006764 | Memo | 11/23/1997 | Brian DePlautt | Mary Jane McCartney | Consolidated Edison Development, Inc. EZH Lease Accounting |
| PF006093 | PF006093 | CE006765 | CE006765 | Letter | 11/23/1997 | Brian DePlautt (Consolidated Edison Development) | James Dewey (Price Waterhouse) | AA Letter |
| PF006094 | PF006098 | CE006766 | CE006770 | Letter | 11/21/1997 | Arthur Andersen | Cornerstone Financial Advisors Limited Partnership | Unknown |
| PF006099 | PF006099 | CE006771 | CE006771 | List | 00/00/0000 | Unknown | | Attachment II Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF006100 | PF006100 | CE006772 | CE006772 | Letter | 11/21/1997 | Brian DePlautt (Consolidated Edison Development) | Mark DeTrempe (Cornerstone Financial Partners) | EZH Accounting |
| PF006101 | PF006101 | CE006773 | CE006773 | Email | 11/21/1997 | James Dewey | Brian DePlautt | Leverage Lease |
| PF006102 | PF006102 | CE006774 | CE006774 | Fax Cover Sheet | 11/21/1997 | Brian DePlautt (Consolidated Edison Development) | Mark DeTrempe | Unknown |
| PF006103 | PF006103 | CE006775 | CE006775 | Letter | 11/21/1997 | Brian DePlautt (Consolidated Edison Development) | James Dewey (Price Waterhouse) | Leasing Questions |
| PF006104 | PF006104 | CE006776 | CE006776 | List | 00/00/0000 | Unknown | | Answers to PW 11/21/97 Questions |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006105 | PF006105 | CE006777 | CE006777 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (Consolidated Edison Development) | Jim Dewey (Price Waterhouse) | Unknown |
| PF006106 | PF006106 | CE006778 | CE006778 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (Consolidated Edison Development) | Jim Dewey (Price Waterhouse) | Unknown |
| PF006107 | PF006107 | CE006779 | CE006779 | Letter | 11/24/1997 | Brian DePlautt (Consolidated Edison Development) | Mark DeTrempe (Cornerstone Financial Advisors) | EZH Lease Price Waterhouse Questions |
| PF006108 | PF006108 | CE006781 | CE006781 | Fax Cover Sheet | 11/24/1997 | Brian DePlautt (Consolidated Edison Development) | Mark DeTrempe | Unknown |
| PF006109 | PF006109 | CE006782 | CE006782 | Fax Cover Sheet | 11/24/1997 | Brian DePlautt (Consolidated Edison Development) | Mark DeTrempe | Unknown |
| PF006110 | PF006110 | CE006783 | CE006783 | Letter | 11/24/1997 | Brian DePlautt (Consolidated Edison Development) | James Dewey (Price Waterhouse) | Additional Leasing Questions |
| PF006111 | PF006111 | CE006784 | CE006784 | Letter | 11/25/1997 | Mark DeTrempe (Cornerstone Financial Advisors) | Brian DePlautt (Consolidated Edison Development) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006112 | PF006112 | CE006786 | CE006786 | Fax Cover Sheet | 11/24/1997 | Brian DePlautt (Consolidated Edison Development) | Jim Dewey (Price Waterhouse) | Unknown |
| PF006113 | PF006113 | CE006787 | CE006787 | Letter | 12/10/1997 | Brian DePlautt (Consolidated Edison Development) | James Dewey (Price Waterhouse) | Accounting for leases |
| PF006114 | PF006114 | CE006788 | CE006788 | Fax Cover Sheet | 12/01/1997 | Michael Apelt (Shearman & Sterling) | Brian DePlautt (Consolidated Edison Development) | EZH RoCa 3 |
| PF006115 | PF006119 | CE006789 | CE006793 | Letter | 12/00/1997 | Unknown | Consolidated Edison Leasing | EZH RoCa 3 Facility Lease |
| PF006120 | PF006127 | CE006795 | CE006802 | Financial Material | 12/14/1997 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 |
| PF006128 | PF006128 | CE007135 | CE007135 | Letter | 12/12/1997 | Brian DePlautt (Consolidated Edison Leasing) | William Gely (Shearman & Sterling) | EZH Lease Transaction |
| PF006129 | PF006129 | CE007136 | CE007136 | Signature Page | 00/00/0000 | B. T. DePlautt (Consolidated Edison Leasing) | | Unknown |
| PF006130 | PF006131 | CE007200 | CE007201 | Letter | 12/15/1997 | Aarnout Snouck Hurgronje (Credit Suisse Financial Products) | Consolidated Edison Leasing | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006132 | PF006133 | CE007202 | CE007203 | Letter | 12/15/1997 | Aarnout Snouck Hurgronje (Credit Suisse Financial Products) | Consolidated Edison Leasing | Unknown |
| PF006134 | PF006135 | CE007204 | CE007205 | Letter | 12/15/1997 | Aarnout Snouck Hurgronje (Credit Suisse Financial Products) | Consolidated Edison Leasing | Unknown |
| PF006136 | PF006137 | CE007206 | CE007207 | Letter | 12/15/1997 | Aarnout Snouck Hurgronje (Credit Suisse Financial Products) | Consolidated Edison Leasing | Unknown |
| PF006138 | PF006139 | CE007208 | CE007209 | Letter | 12/15/1997 | Aarnout Snouck Hurgronje (Credit Suisse Financial Products) | Consolidated Edison Leasing | Unknown |
| PF006140 | PF006147 | CE007441 | CE007448 | Report | 11/18/1997 | DE&S | | Exhibit 12A RoCa Unit No. 3 Due Diligence Engineering Report |
| PF006148 | PF006154 | CE007449 | CE007455 | Report | 11/18/1997 | DE&S | | Exhibit 12B RoCa Unit No. 3 Due Diligence Engineering Report |
| PF006155 | PF006155 | CE007886 | CE007886 | Fax Cover Sheet | 12/03/1997 | Carolina Seguin, Joan Freilich (Con Edison) | Brian DePlautt (Consolidated Edison Development) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006156 | PF006157 | CE007887 | CE007888 | Report | 12/02/1997 | Unknown | | Leasing White Paper |
| PF006158 | PF006158 | CE007895 | CE007895 | Fax Cover Sheet | 12/29/1997 | Robert Holzman (Cornerstone Financial Advisors) | Jim Dewey (Price Waterhouse); Brian DePlautt (Consolidated Edison Leasing) | Unknown |
| PF006159 | PF006159 | CE007896 | CE007896 | Financial Material | 12/14/1997 | Cornerstone Financial Advisors | | Sublease Cash Flow Report |
| PF006160 | PF006167 | CE007897 | CE007904 | Financial Material | 12/14/1997 | Cornerstone Financial Advisors | | Scheduled Sublease Rents |
| PF006168 | PF006168 | CE007935 | CE007935 | Agenda | 10/29/1997 | Gramercy Development | | Board of Directors Meeting |
| PF006169 | PF006169 | CE007941 | CE007941 | Agenda | 12/10/1997 | Consolidated Edison Development | | Board of Directors Meeting |
| PF006170 | PF006170 | CE007945 | CE007945 | Agenda | 11/24/1997 | Consolidated Edison Development | | Board of Directors Meeting |
| PF006171 | PF006171 | CE008029 | CE008029 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (Consolidated Edison Development) | Mark DeTrempe | Accounting Questions |
| PF006172 | PF006177 | CE008030 | CE008035 | Report | 11/21/1997 | Arthur Andersen | Cornerstone Financial Advisors Limited Partnership | Unknown |

ConEd Database

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006178 | PF006178 | CE008036 | CE008036 | Report | 09/19/1997 | Cornerstone Financial Advisors | | EZH2 1997 S&S / Skadden 467 Rent Structure |
| PF006179 | PF006190 | CE008037 | CE008048 | Financial Material | 09/19/1997 | Cornerstone Financial Advisors | | Statement of Earnings in Accordance with FASB Accounting Standard No. 13 |
| PF006191 | PF006196 | CE008882 | CE008887 | Letter of Credit | 12/15/1997 | Alexander Kohnert (Bayerische Landesbank Girozentrale) | Consolidated Edison Leasing; Wilmington Trust Company | Irrevocable Standby Letter of Credit No. 15122116 |
| PF006198 | PF006198 | CE009255 | CE009255 | Fax Cover Sheet | 12/05/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF006200 | PF006203 | CE009440 | CE009443 | Proposal | 12/10/1997 | Deloitte & Touche | Brian DePlautt (Consolidated Edison Leasing, Inc.) | Proposal #R2734b-1 |
| PF006204 | PF006205 | CE009444 | CE009445 | Agreemen | 08/15/1994 | Unknown | | General Agreement between Deloitte & Touche Valuation Group and Consolidated Edison Leasing, Inc. |
| PF006206 | PF006206 | CE009711 | CE009711 | Handwritten Note | 00/00/0000 | Unknown | | 11/25 Meeting |
| PF006207 | PF006207 | CE009712 | CE009712 | Handwritten Note | 00/00/0000 | Unknown | | Unknown |
| PF006208 | PF006208 | CE009713 | CE009713 | Handwritten Note | 00/00/0000 | Unknown | | 9/25 Meeting |
| PF006209 | PF006209 | CE009716 | CE009716 | Handwritten Note | 00/00/0000 | Unknown | | Unknown |

Produced [PF] Doscuments

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006210 | PF006210 | CE009717 | CE009717 | Handwritten Note | 00/00/0000 | Unknown | | Unknown |
| PF006211 | PF006213 | CE009725 | CE009727 | Meeting Minutes | 07/23/1997 | Unknown | | Minutes of a Meeting of The Board of Directors of Gramercy Development, Inc. |
| PF006214 | PF006217 | CE009728 | CE009731 | Meeting Minutes | 12/12/1997 | Unknown | | Minutes of the First Meeting of The Board of Directors of Consolidated Edison Leasing, Inc. |
| PF006221 | PF006222 | CE009735 | CE009736 | Meeting Minutes | 09/25/1997 | Unknown | | Minutes of a Meeting of The Board of Directors of Consolidated Edison Development, Inc. (Formerly Gramercy Development, Inc.) |
| PF006223 | PF006224 | CE009737 | CE009738 | Meeting Minutes | 11/24/1997 | Unknown | | Minutes of a Meeting of The Board of Directors of Consolidated Edison Development, Inc. |
| PF006230 | PF006230 | CE010043 | CE010043 | Memo | 11/07/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. EZH Lease |
| PF006231 | PF006233 | CE011514 | CE011516 | Memo | 11/06/1997 | Jan Trapman (EZH) | Rick Ellsworth (Deloitte & Touche) | Information on RoCa-3 and Heat/C02 pipeline |
| PF006234 | PF006235 | CE011517 | CE011518 | Memo | 11/06/1997 | Jan Trapman | Rick Ellsworth (Deloitte & Touche) | Estimated Value Roca-3 + Transportine |
| PF006236 | PF006236 | CE011519 | CE011519 | Chart | 10/30/1997 | Unknown | | ROCA-3 TLH Plant Rottenbuam |
| PF006237 | PF006237 | CE011538 | CE011538 | Fax Cover Sheet | 11/14/1997 | Steve Liu (Two World Financial Center) | Don Roback (Cornerstone) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006238 | PF006238 | CE011539 | CE011539 | Fax Cover Sheet | 11/14/1997 | Steve Liu (Two World Financial Center) | Don Roback (Cornerstone) | Unknown |
| PF006239 | PF006239 | CE011540 | CE011540 | Report | 11/14/1997 | Unknown | | Preliminary FMV Analysis Gas-Fired Power Plant |
| PF006240 | PF006240 | CE011541 | CE011541 | Fax Cover Sheet | 12/03/1997 | Robert Holzman (Cornerstone Financial Advisors) | Jay Stevenson (Shearman & Sterling); Rick Ellsworth, Steve Liu, George Revock (Deloitte & Touche) | Unknown |
| PF006241 | PF006241 | CE011542 | CE011542 | Foreign Documen | 11/20/1997 | | | Unknown |
| PF006242 | PF006243 | CE011553 | CE011554 | Handwritten Notes | 11/11/1997 | Unknown | | Roca3 |
| PF006244 | PF006244 | CE011557 | CE011557 | Fax Cover Sheet | 12/14/1997 | Robert Holzman | Steve Liu, Rick Ellsworth (Deloitte & Touche) | Unknown |
| PF006245 | PF006245 | CE011558 | CE011558 | | 00/00/0000 | Unknown | | Compulsion Test Breakdown |
| PF006246 | PF006247 | CE011559 | CE011560 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Sublease Cash Flow Report |
| PF006248 | PF006249 | CE011561 | CE011562 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Calculation Proof Report |
| PF006250 | PF006250 | CE011563 | CE011563 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Rent Stream 1Scheduled Sublease Rents |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006251 | PF006251 | CE011564 | CE011564 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Revenue/Expense Stream 2 Head Lease Cash Rents |
| PF006252 | PF006252 | CE011565 | CE011565 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Revenue/Expense Stream 5 |
| PF006253 | PF006253 | CE011566 | CE011566 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Revenue/Expense Stream 6 Unencumbered Fair Market Value |
| PF006254 | PF006254 | CE011567 | CE011567 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Revenue/Expense Stream 7 |
| PF006255 | PF006255 | CE011568 | CE011568 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Revenue/Expense Stream 10 Encumbered Fair Market Value |
| PF006256 | PF006256 | CE011569 | CE011569 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Revenue/Expense Stream 12 Equity Stipulated Loss Values |
| PF006257 | PF006257 | CE011570 | CE011570 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Revenue/Expense Stream 15 Letter of Credit Fee |
| PF006258 | PF006258 | CE011571 | CE011571 | Report | 12/14/1997 | Cornerstone Financial Advisors | | ?-Recourse Debt |
| PF006259 | PF006259 | CE011572 | CE011572 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Sublessee Loan |
| PF006260 | PF006260 | CE011573 | CE011573 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Trustee Treasury Collateral |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006261 | PF006261 | CE011574 | CE011574 | Report | 12/14/1997 | Cornerstone Financial Advisors | | ?ase Collateral Deposit |
| PF006262 | PF006262 | CE011576 | CE011576 | Fax Cover Sheet | 12/05/1997 | Jan Trapman | W. Flowers ( Sherman & Sterling) | RoCa-3 Power Plant |
| PF006263 | PF006292 | CE011577 | CE011606 | Report | 00/00/0000 | Unknown | | RoCa-3 Power Plant + Network |
| PF006293 | PF006294 | CE011612 | CE011613 | Report | 02/19/1998 | Con Edison Development | | February 1998 Report to Board of Trustee |
| PF006295 | PF006300 | CE011618 | CE011623 | Report | 07/27/1998 | Con Edison Development | | Report for Board of Trustees - 07/98 |
| PF006301 | PF006302 | CE011625 | CE011626 | Report | 03/19/1998 | Con Edison Development | | March 1998 Report to Board of Trustees |
| PF006303 | PF006308 | CE011715 | CE011720 | Report | 05/00/1998 | Con Edison Development | | May 1998 Report to Board of Trustees |
| PF006309 | PF006309 | CE011791 | CE011791 | Memo | 02/18/1998 | Brian DePlautt | Joan Freilich | ENECO |
| PF006316 | PF006316 | CE011976 | CE011976 | Report | 12/22/1997 | Unknown | | Project Fact Sheet |
| PF006317 | PF006318 | CE011977 | CE011978 | Email | 02/12/1998 | Chuck Muoio; Joan Freilich | Mary McCartney; Brian DePlautt; Chuck Muoio | ENEO lease |
| PF006319 | PF006320 | CE011983 | CE011984 | Report | 04/23/1998 | Con Edison Development | | April 1998 Report to Board of Trustees |
| PF006321 | PF006335 | CE011990 | CE012004 | Chart | 00/00/0000 | Unknown | | Unknown |
| PF006337 | PF006337 | CE012024 | CE012024 | Memo | 12/15/1997 | Unknown | Mary McCartney; Joan Freilich; Hyman Schoenblum; Robert Stelben | Memorandum as to Additional Investment in Consolidated Edison Development |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006338 | PF006338 | CE012026 | CE012026 | Agreemen | 12/12/1997 | Consolidated Edison Development | | Consolidated Edison Board of Directors |
| PF006339 | PF006339 | CE012093 | CE012093 | Fax Cover Sheet | 11/21/1997 | Brian DePlautt (Con Edison Development) | Mary McCartney (Con Edison) | Unknown |
| PF006340 | PF006340 | CE012104 | CE012104 | Memo | 11/23/1997 | Brian DePlautt | Mary McCartney | Consolidated Edison Development, EZH Lease, Accounting |
| PF006341 | PF006341 | CE012105 | CE012105 | Letter | 11/23/1997 | Brian DePlautt (Consolidated Edison Development) | James Dewey (Price Waterhouse) | AA Letter |
| PF006342 | PF006347 | CE012106 | CE012111 | Letter | 11/21/1997 | Arthur Andersen | Cornerstone Financial Advisors | Unknown |
| PF006379 | PF006381 | CE014291 | CE014293 | Meeting Minutes | 07/23/1997 | Gramercy Development | | Minutes of a Meeting of the Board of Directors |
| PF006382 | PF006385 | CE014294 | CE014297 | Meeting Minutes | 09/25/1997 | Consolidated Edison Development | | Minutes of a Meeting of the Board of Directors (formerly Gramercy Development, Inc.) |
| PF006386 | PF006386 | CE014298 | CE014298 | Memo | 08/15/1997 | Bian DePlautt | John Freilich | Leasing Structures |
| PF006387 | PF006389 | CE014299 | CE014301 | Report | 08/12/1997 | Unknown | | "Pickle" Sale - Leaseback |
| PF006390 | PF006393 | CE014302 | CE014305 | Report | 08/12/1997 | Unknown | | Section 178 Lease - Leaseback |
| PF006394 | PF006396 | CE014306 | CE014308 | Report | 08/12/1997 | | | Section 467 Lease / Leaseback |
| PF006397 | PF006398 | CE014309 | CE014310 | Report | 12/10/1997 | Unknown | | |
| PF006399 PF008320 | PF006399 PF008320 | CE014311 | CE014311 | Memo | 12/10/1997 | Brian DePlautt | Mary Jane McCartney | Consolidated Edison Development Inc. ENECO Proposal |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF006403 | PF006406 | CE014409 | CE014412 | Meeting Minutes | 01/29/1998 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development Inc. |
| PF006407 | PF006412 | CE014413 | CE014418 | Meeting Minutes | 02/26/1998 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development Inc. |
| PF006413 | PF006414 | CE014419 | CE014420 | Cover Sheet | 00/00/0000 | | | The Board of Directors Meeting |
| PF006415 | PF006420 | CE014447 | CE014452 | Report | 01/20/1998 | ConEdison Development | | 1997 Year-End Report |
| PF006421 | PF006437 | CE014453 | CE014469 | Presentat ion Materials | 01/28/1998 | ConEdison Development | | Unknown |
| PF006438 | PF006489 | CE014837 | CE014888 | Outline | 10/29/1997 | Unknown | | 1998 Business Plan Outline |
| PF006490 | PF006491 | CE014910 | CE014911 | Agenda | 10/28/1997 | Unknown | | Board of Trustees Agenda |
| PF007322 | PF007323 | CE011952 | CE011953 | Memo | 02/13/1998 | Charles Muoio | Mary McCartney; Joan Freilich; Paul Kinkel; Peter Irwin; Kevin Burke | ENECO Lease |
| PF007324 | PF007326 | CE011954 | CE011956 | Email | 02/11/1998 | Brian | Mary McCartney | ENECO Talking Points |
| PF007327 PF008258 | PF007333 PF008264 | CE011957 | CE011963 | Email | 02/09/1998 | Brian | Mary McCartney | ENECO White Paper |
| PF007334 | PF007339 | CE000033 | CE000038 | Letter Agreemen | 10/21/1997 | Brian DePlautt (Consolidated Edison Development) | J. A. Hoyte de Jong (N. V. Electriciteitsbedr ijf Zuid-Holland) | Exhibit B Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007340 | PF007340 | CE003188 | CE003188 | Fax Cover Sheet | 02/02/1999 | Steve Culp (Cornerstone Financial Advisors) | Brian DePlautt (Con Edison Development) | Unknown |
| PF007341 | PF007341 | CE003189 | CE003189 | List | 00/00/0000 | Consolidated Edison Leasing | | Unknown |
| PF007342 | PF007349 | CE003204 | CE003211 | Chart | 00/00/0000 | Unknown | | Unknown |
| PF007350 | PF007391 | CE003283 | CE003324 | Manual | 00/00/0000 | N. V. Electriciteitsbed rijf Zuid-Holland | | RoCa warmtekrachtcentrale |
| PF007392 | PF007392 | CE003352 | CE003352 | Fax Cover Sheet | 12/19/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Con Edison Development) | Unknown |
| PF007393 | PF007393 | CE003353 | CE003353 | Fax Cover Sheet | 12/19/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Con Edison Development); Mike Mattasits (BOLC) | Unknown |
| PF007394 | PF007397 | CE003354 | CE003357 | Financial Material | 12/17/1997 | EZH | | Extimated Fees and Expenses |
| PF007398 | PF007398 | CE003362 | CE003362 | Letter | 03/19/1998 | Andrew Harding (J&H Marsh & McLennan) | Brian DePlautt (Consolidated Edison Leasing) | Centrale Roca III Project Insurance Due Diligence Consulting |
| PF007399 | PF007399 | CE003372 | CE003372 | Fax Cover Sheet | 10/21/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Con Edison Development) | Unknown |

ConEd Database

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007400 | PF007400 | CE003380 | CE003380 | List | 00/00/0000 | Unknown | | Attachment II Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF007401 | PF007401 | CE003968 | CE003968 | Report | 00/00/0000 | Unknown | | Net Income From Leasing |
| PF007402 | PF007447 | CE005585 | CE005630 | Report | 00/00/0000 | Unknown | | RoCa-3 a Green Power Plant for Greenhouses |
| PF007448 | PF007454 | CE005751 | CE005757 | Memo | 01/08/1999 | Robert Holzman | Karen Kubiak | EZH Transaction Structure Description |
| PF007455 | PF007455 | CE006400 | CE006400 | Outline | 00/00/0000 | Unknown | | EZH RoCa3 Facility Transaction Information Request |
| PF007456 | PF007456 | CE006495 | CE006495 | Email | 01/06/1998 | Brian DePlautt | Rob Holzman | EZH Timing |
| PF007457 | PF007469 | CE006660 | CE006672 | Report | 09/30/1997 | Unknown | | EZH G3 |
| PF007470 | PF007470 | CE006675 | CE006675 | Fax Cover Sheet | 12/08/1997 | Brian DePlautt (Con Edison Development) | Mary Jane McCartney (Con Edison) | Unknown |
| PF007471 | PF007471 | CE006780 | CE006780 | List | 00/00/0000 | Unknown | | Unknown |
| PF007472 | PF007472 | CE006794 | CE006794 | Letter | 12/22/1997 | Brian DePlautt (Consolidated Edison Leasing) | James Dewey (Price Waterhouse) | EZH Lease |
| PF007473 | PF007478 | CE007400 | CE007405 | Report | 12/10/1997 | Con Edison Development | | Investment Recommendation |
| PF007479 | PF007479 | CE007833 | CE007833 | Fax Cover Sheet | 11/04/1998 | Robert Holzman (Cornerstone Financial Advisors) | Larry Siegel, Brian DePlautt (Consolidated Edison Development) | Per your request |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007480 | PF007480 | CE007834 | CE007834 | Financial Material | 03/12/1998 | Cornerstone Financial Adbisors | | Equity Free Cash Def. |
| PF007481 | PF007481 | CE007853 | CE007853 | Fax Cover Sheet | 09/23/1998 | Robert Holzman (Cornerstone Financial Advisors) | Karen Kubiak (Arthur Anderson); Brian DePlautt, Joe Myers (Consolidated Edison Development) | Unknown |
| PF007482 | PF007491 | CE007854 | CE007863 | Financial Material | 09/23/1998 | Cornerstone Financial Advisors | | Loan Amortization |
| PF007492 | PF007492 | CE007881 | CE007881 | Fax Cover Sheet | 12/29/1997 | Jim Dewey (Price Waterhouse) | Brian DePlautt; Rob Holzman | Unknown |
| PF007493 | PF007493 | CE009785 | CE009785 | Fax Cover Sheet | 12/19/1997 | William Flowers (Shearman & Sterling) | Brian DePlautt (Consolidated Edison Development); Duane Huffine; Mark DeTrempe (Cornerstone Financial Advisors) | Unknown |
| PF007494 | PF007511 | CE013665 | CE013682 | Cite | 00/00/0000 | Westlaw | | 174 P.U.R.4th 406 |
| PF007512 | PF007531 | CE014890 | CE014909 | Meeting Minutes | 10/28/1997 | Archie Bankston | | Board of Trustees Minutes |
| PF007532 | PF007533 | CE014912 | CE014913 | Memo | 10/23/1997 | Kevin Burke (ConEdison) | Eugene McGrath | Proposed Formation of an Energy Subsidiary |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007534 | PF007534 | CE014914 | CE014914 | Resolution | 10/28/1997 | ConEdison | | Board of Trustees Authorization to Form and Fund an Unregulated Energy Subsidiary |
| PF007535 | PF007537 | CE014935 | CE014937 | Meeting Minutes | 07/26/1994 | Archie Bankston | | Planning and Environmental Committee Minutes |
| PF007538 | PF007539 | CE014938 | CE014939 | Memo | 08/23/1994 | Peter Likins (ConEdison) | Board of Trustees (ConEdison) | Report of the Planning and Environmental Committee |
| PF007540 | PF007540 | CE014940 | CE014940 | Letter | 07/21/1994 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Pinero; Frederick Rose; Myles Whalen | Unknown |
| PF007541 | PF007541 | CE014941 | CE014941 | Agenda | 07/26/1994 | ConEdison | | Planning and Environmental Committee Agenda |
| PF007542 | PF007542 | CE014942 | CE014942 | Agenda | 04/25/1995 | ConEdison | | Planning and Environmental Committee Agenda |
| PF007543 | PF007548 | CE014943 | CE014948 | Meeting Minutes | 04/25/1995 | Archie Bankston | | Planning and Environmental Committee Minutes |
| PF007549 | PF007551 | CE014954 | CE014956 | Memo | 04/20/1995 | Kevin Burke (ConEdison) | Eugene McGrath | Petition to the Public Service Commission for Authority to Invest in Subsidiaries |
| PF007552 | PF007552 | CE014957 | CE014957 | Letter | 04/20/1995 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sally Hernandez-Pinero; Frederick Rose; Myles Whalen | |
| PF007553 | PF007558 | CE014958 | CE014963 | Memo | 05/23/1995 | Peter Likins | Board of Trustees of the Consolidated Edison Company of New York | Report of the Planning and Environmental Committee |
| PF007559 | PF007561 | CE014964 | CE014966 | Meeting Minutes | 05/23/1995 | Archie Bankston | | Planning and Environmental Committee Minutes |
| PF007562 | PF007562 | CE014973 | CE014973 | Letter | 05/18/1995 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Pinero; Frederick Rose; Myles Whalen | Unknown |
| PF007563 | PF007563 | CE014974 | CE014974 | Agenda | 05/23/1995 | ConEdison | | Planning and Environmental Committee Agenda |
| PF007564 | PF007580 | CE014979 | CE014995 | Publicatio | 00/00/0000 | National Economic Research Associates | | Competition in the Electricity market: the England and Wales Privatisation |
| PF007581 | PF007591 | CE014996 | CE015006 | Presentation Materials | 05/23/1995 | Unknown | | Electric Industry Competitive Issues |
| PF007592 | PF007594 | CE015007 | CE015009 | Meeting Minutes | 06/27/1995 | Archie Bankston | | Planning and Environmental Committee Minutes |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007595 | PF007596 | CE015010 | CE015011 | Memo | 07/25/1995 | Peter Likins | Board of Trustees of the Consolidated Edison Company of New York | Report of the Planning and Environmental Committee |
| PF007597 | PF007597 | CE015012 | CE015012 | Letter | 06/22/1995 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Pinero; Frederick Rose; Myles Whalen | Unknown |
| PF007598 | PF007598 | CE015013 | CE015013 | Agenda | 06/27/1995 | ConEdison | | Planning and Environmental Committee Agenda |
| PF007599 | PF007624 | CE015014 | CE015039 | Report | 04/19/1995 | Kenneth Costello (NationalRegulatory Research Institute) | Joint NARUC / EEI Seminar | A Primer on Retail Electric Service Unbundling |
| PF007625 | PF007644 | CE015040 | CE015059 | Presentation Materials | 06/27/1995 | Unknown | | Electric Industry Competitive Issues |
| PF007645 | PF007647 | CE015060 | CE015062 | Meeting Minutes | 09/26/1995 | Archie Bankston | | Planning and Environmental Committee Minutes |
| PF007648 | PF007650 | CE015063 | CE015065 | Memo | 10/24/1995 | Ruth Davis; Peter Likins | Board of Trustees of the Consolidated Edison Company of New York | Report of the Planning and Environmental Committee |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007651 | PF007651 | CE015066 | CE015066 | Letter | 09/21/1995 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Pinero; Frederick Rose; Myles Whalen | Unknown |
| PF007652 | PF007652 | CE015067 | CE015067 | Agenda | 09/26/1995 | ConEdison | | Planning and Environmental Committee Agenda |
| PF007653 | PF007655 | CE015068 | CE015070 | Meeting Minutes | 11/28/1995 | Archie Bankston | | Planning Committee Minutes |
| PF007656 | PF007658 | CE015071 | CE015073 | Memo | 12/19/1995 | Peter Likins | Board of Trustees of the Consolidated Edison Company of New York | Report of Planning Committee |
| PF007659 | PF007659 | CE015074 | CE015074 | Letter | 11/22/1995 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Pinero; Frederick Rose | Unknown |
| PF007660 | PF007660 | CE015075 | CE015075 | Agenda | 11/28/1995 | ConEdison | | Planning Committee Agenda |
| PF007661 | PF007670 | CE015076 | CE015085 | Presentation Materials | 11/28/1995 | Unknown | | Electric Industry Competitive Issues |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007671 | PF007673 | CE015086 | CE015088 | Meeting Minutes | 03/26/1996 | Archie Bankston | | Planning Committee Minutes |
| PF007674 | PF007676 | CE015089 | CE015091 | Memo | 04/23/1996 | Peter Likins | Board of Trustees of the Consolidated Edison Company of New York | Report of Planning Committee |
| PF007677 | PF007677 | CE015092 | CE015092 | Agenda | 03/26/1996 | ConEdison | | Planning Committee Agenda |
| PF007678 | PF007678 | CE015093 | CE015093 | Letter | 03/21/1996 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Pinero; Frederick Rose | Unknown |
| PF007679 | PF007681 | CE015094 | CE015096 | Meeting Minutes | 06/25/1996 | Archie Bankston | | Planning Committee Minutes |
| PF007682 | PF007684 | CE015097 | CE015099 | Memo | 07/23/1996 | Peter Likins | Board of Trustees of the Consolidated Edison Company of New York | Report of Planning Committee |
| PF007685 | PF007685 | CE015100 | CE015100 | Letter | 06/20/1996 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Piner o | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007686 | PF007686 | CE015101 | CE015101 | Agenda | 06/25/1996 | ConEdison | | Planning Committee Agenda |
| PF007687 | PF007688 | CE015102 | CE015103 | Memo | 01/28/1997 | Peter Likins | Board of Trustees of the Consolidated Edison Company of New York | Report of Planning Committee |
| PF007689 | PF007689 | CE015104 | CE015104 | Letter | 12/12/1996 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Pinero | Unknown |
| PF007690 | PF007690 | CE015105 | CE015105 | Agenda | 12/17/1996 | ConEdison | | Planning Committee Agenda |
| PF007691 | PF007691 | CE015106 | CE015106 | Letter | 03/20/1997 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Pinero; Stephen Volk | Unknown |
| PF007692 | PF007692 | CE015107 | CE015107 | Agenda | 03/25/1997 | ConEdison | | Planning Committee Agenda |
| PF007693 | PF007695 | CE015108 | CE015110 | Meeting Minutes | 03/25/1997 | Archie Bankston | | Planning Committee Minutes |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007696 | PF007698 | CE015111 | CE015113 | Memo | 04/22/1997 | Peter Likins | Board of Trustees of the Consolidated Edison Company of New York | Report of Planning Committee |
| PF007699 | PF007699 | CE015114 | CE015114 | Agenda | 06/24/1997 | ConEdison | | Planning Committee Agenda |
| PF007700 | PF007700 | CE015115 | CE015115 | Letter | 06/19/1997 | Archie Bankston (ConEdison) | Peter Likins; Gordon Davis; Ruth Davis; Ellen Futter; Arthur Hauspurg; Sally Hernandez-Pinero; Stephen Volk | Unknown |
| PF007701 | PF007704 | CE015116 | CE015119 | Meeting Minutes | 06/24/1997 | Archie Bankston | | Planning Committee Minutes |
| PF007705 | PF007707 | CE015120 | CE015122 | Memo | 07/22/1997 | Peter Likins | Board of Trustees of the Consolidated Edison Company of New York | Report of Planning Committee |
| PF007708 | PF007712 | CE015123 | CE015127 | Publicatio | 08/09/1994 | Westlaw | | Competitive Opportunities Available to Customers of Electric and Gas Service Case 93-M-0229 |
| PF007713 | PF007734 | CE015128 | CE015149 | Publicatio | 07/11/1994 | Westlaw | | Competitive Opportunities Available to Customers of Electric and Gas Service Case 93-M-0229 Opinion No. 94-15 |
| PF007735 | PF007830 | CE015150 | CE015245 | Publicatio | 05/20/1996 | Westlaw | | Competitive Opportunities Regarding Electric Cases 94-E-0952 et al. 93-M-0229 Opinion No. 96-12 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007831 | PF007842 | CE015246 | CE015257 | Publicatio | 07/17/1998 | Westlaw | | Orange and Rockland Utilities, Inc. Case 96-E-0900; Niagara Mohawk Power Corporation Cases 94-E-0098, 94-E-0099; New York State Electric and Gas Corporation Case 96-E-0891; Consolidated Edison Company of New York, Inc. Case 96-E-0897; Central Hudson Gas and Electric Corporation Case 96-E-0909; Rochester Gas and Electric Corporation Case 96-E-0898 |
| PF007843 | PF007843 | CE003349 | CE003349 | Invoice | 09/19/1997 | Cornerstone Financial Advisors | Brian DePlautt (Consolidated Edison Leasing) | RoCa Facility Trust No. 2 |
| PF007844 | PF007850 | CE003373 | CE003379 | Memo | 01/08/1999 | Robert Holzman | Karen Kubiak | EZH Transaction Structure Description |
| PF007851 | PF007851 | CE003714 | CE003714 | Report | 09/24/1997 | Unknown | | Project Fact Sheet |
| PF007852 | PF007853 | CE004704 | CE004705 | Memo | 11/20/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, EZH Lease |
| PF007856 | PF007856 | CE005766 | CE005766 | Fax Cover Sheet | 12/21/1998 | Mark DeTrempe (Cornerstone Financial Advisors) | Karen Kubian (Arthur Andersen) | Unknown |
| PF007857 | PF007863 | CE005767 | CE005773 | Memo | 12/21/1998 | Robert Holzman | Karen Kubiak | EZH Transactin Structure Description |
| PF007864 | PF007864 | CE005790 | CE005790 | Fax Cover Sheet | 09/23/1998 | Robert Holzman (Cornerstone Financial Advisors) | Karen Kubiak (Arthur Andersen) | Unknown |

ConEd Database

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007865 | PF007865 | CE005791 | CE005791 | Fax Cover Sheet | 09/23/1998 | Robert Holzman (Cornerstone Financial Advisors) | Karen Kubiak (Arthur Andersen); Brian DePlautt, Joe Myers (ConEdison Development) | Unknown |
| PF007866 | PF007866 | CE005792 | CE005792 | Report | 09/25/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF007867 | PF007867 | CE005793 | CE005793 | Report | 09/25/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF007868 | PF007874 | CE005853 | CE005859 | Memo | 12/06/1998 | Robert Holzman | Karen Kubiak | EZH Transaction Structure Description |
| PF007875 | PF007875 | CE005869 | CE005869 | Fax Cover Sheet | 11/15/1998 | Karen Kubiak (Arthur Andersen) | Joe Myers (ConEdison Development) | Unknown |
| PF007876 | PF007876 | CE005870 | CE005870 | Report | 02/04/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF007877 | PF007877 | CE006216 | CE006216 | Fax Cover Sheet | 05/26/1999 | Larry Siegel | Rob Holzman | Unknown |
| PF007878 | PF007883 | CE006217 | CE006222 | Report | 00/00/0000 | Unknown | | EZH Monthly Termination Values and Resulting L/C Amounts |
| PF007884 | PF007893 | CE006224 | CE006233 | Memo | 06/03/1999 | Larry Siegel | Trish Douglas | EZH |

Produced [PF] Doscuments

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007894 | PF007894 | CE006365 | CE006365 | Email | 03/25/1999 | Brian DePlautt; Patricia Douglas | Larry Siegel; Brian DePlautt | EZH |
| PF007895 | PF007895 | CE006563 | CE006563 | Letter | 12/21/1998 | Charisse Rodgers (Wilmington Trust) | Brian DePlautt (Con Edison Leasing) | Roca Facility Trust No. 2 |
| PF007896 | PF007897 | CE006564 | CE006565 | Letter of Credit | 11/20/1998 | Bayerische Landesbank Girozentrale; J. A. H. deJong (N. V. Electriciteitsbedrijf Zuid-Holland); B. T. DePlautt (Consolidated Edison Leasing); Charisse Rodgers (Wilmington Trust Company) | Condolidated Edison Leasing; Wilmington Trust Company | Exhibit 1 Notice Of Amendment Of Irrevocable Standby Letter Of Credit No. 15122116 Dated 12/15/97 |
| PF007898 | PF007898 | CE006637 | CE006637 | Letter | 12/21/1999 | Brian DePlautt (Consolidated Edison Leasing) | Martina Backes (Bayerishe Landesbank International) | EZH - Roca 3 1997 Leverage Lease Financing |
| PF007899 | PF007899 | CE006638 | CE006638 | Letter | 12/12/1999 | H. Weynand, P. Lang (Bayerische Landesbank) | Brian DePlautt (Consolidated Edison Leasing) | EZH-Roca 3 1997 Leverage Lease Financing Notice of Amendment: Letter of Credit No. 15122116 dated 12/15/97 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF007900 | PF007900 | CE006639 | CE006639 | Letter | 12/10/1999 | H. Stoffel, P. Lang (Bayerische Landesbank) | Consolidated Edison Leasing | EZH-Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 |
| PF007901 | PF007902 | CE006640 | CE006641 | Letter of Credit | 12/06/1999 | Peter Lang, H. Weynand (Bayerische Landesbank Girozentrale); J. A. H. deJong (N. V. Electriciteitsbedrijf Zuid-Holland); B. T. DePlautt (Consolidated Edison Leasing) | Consolidated Edison Leasing; Wilmington Trust Company | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated 12/15/97 |
| PF007903 | PF007903 | CE006687 | CE006687 | Letter | 12/29/1998 | Brian DePlautt (Consolidated Edison Leasing) | Astrid Schlesser (Bayerische Landesbank) | EZH-Roca 3 1997 Leveraged Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 |
| PF007904 | PF007904 | CE006688 | CE006688 | Certificate | 12/29/1998 | Andrew Scher (Consolidated Edison Leasing) | | Certificate of Incumbency re Brian DePlautt |
| PF007905 | PF007905 | CE006693 | CE006693 | Letter | 12/28/1998 | Brian DePlautt (Consolidated Edison Leasing) | Astrid Schlesser (Bayerische Landesbank Niederlassung Luxemburg) | EZH - Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 |
| PF007906 | PF007906 | CE006694 | CE006694 | Fax Cover Sheet | 12/07/1998 | H. Peter Radermacher, Astrid Schlesser | Legal Department (Consolidated Edison | EZH Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | (Bayerische Landesbank) | Leasing(; J. Trapman (N. V. Electriciteitsbedrijf Zuid-Holland); Corporate Trust Administration (Wilmington Trust Company) | |
| PF007907 | PF007908 | CE006695 | CE006696 | Letter of Credit | 11/20/1998 | Bayerische Landesbank Girozentrale; B. D. DePlautt (Consolidated Edison Leasing) | Consolidated Edison Leasing; Wilmington Trust Company | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated 12/15/97 |
| PF007909 | PF007909 | CE007456 | CE007456 | Letter | 06/29/1999 | J. A. H. deJong (N. V. Electriciteitsbedrijf Zuid-Holland) | Consolidated Edison Leasing | Roca Facility Trust No. 2 Officers Certificate |
| PF007910 | PF007979 | CE007457 | CE007526 | Report | 00/00/0000 | N. V. Electriciteitsbedrijf Zuid-Holland | | Annual Report 1998 |
| PF007980 | PF008046 | CE007566 | CE007632 | Report | 00/00/0000 | N. V. Electriciteitsbedrijf Zuid-Holland | | Annual Report 1999 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008047 | PF008047 | CE007739 | CE007739 | Letter | 11/11/1999 | J. A. H. de Jong (N. V. Electriciteitsbedrijf Zuid-Holland) | Consolidated Edison Leasing | RoCa - 3 1997, Lease Transaction |
| PF008048 | PF008048 | CE007740 | CE007740 | Report | 11/04/1999 | Unknown | | EZH - Roca - Con Edison Mark to Market |
| PF008049 | PF008049 | CE007741 | CE007741 | Letter | 01/05/2000 | H. Weynand, P. Lang (Bayerische Landesbank) | Consolidated Edison Leasing | EZH - Roca - 3 - 1997 - Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 |
| PF008050 | PF008050 | CE007744 | CE007744 | Letter | 01/03/2000 | Charisse Rodgers (Wilmington Trust) | Brian DePlautt (Consolidated Edison Leasing) | Roca Facility Trust No. 2 |
| PF008051 | PF008051 | CE007758 | CE007758 | Letter | 12/20/1999 | Brian DePlautt (Consolidated Edison Leasing) | Martina Backes (Bayerishe Landesbank) | EZH Roca 3 1997 Leverage Lease Financing |
| PF008052 | PF008052 | CE007762 | CE007762 | Letter | 12/29/1998 | Brian DePlautt (Consolidated Edison Leasing) | Astrid Schlesser (Bayerische Landesbank) | EZH Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 |
| PF008053 | PF008053 | CE007805 | CE007805 | Letter | 11/16/1998 | J. A. H. deJong (N. V. Electriciteitsbedrijf Zuid-Holland) | Consolidated Edison Leasing | Roca 3 1997, Lease Transaction |
| PF008054 | PF008054 | CE007806 | CE007806 | Report | 11/04/1998 | Unknown | | EZH Roca Con Edison Mark to Market |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008055 | PF008055 | CE007816 | CE007816 | Fax Cover Sheet | 12/29/1998 | Brian DePlautt (Consolidated Edison Leasing) | Charisse Rodgers (Wilmington Trust) | Unknown |
| PF008056 | PF008056 | CE007817 | CE007817 | Fax Cover Sheet | 12/29/1998 | Brian DePlautt (Consolidated Edison Leasing) | Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland) | Unknown |
| PF008057 | PF008057 | CE007818 | CE007818 | Fax Cover Sheet | 12/29/1998 | Brian DePlautt (Consolidated Edison Leasing) | Astrid Schlesser (Bayerische Landesbank) | Unknown |
| PF008058 | PF008058 | CE007819 | CE007819 | Letter | 12/29/1998 | Brian DePlautt (Consolidated Edison Leasing) | Astrid Schlesser (Bayerische Landesbank) | EZH Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 1512216 dated 12/15/97 |
| PF008059 | PF008059 | CE007820 | CE007820 | Certificate | 12/29/1998 | Andrew Scher (Consolidated Edison Leasing) | | Certificate of Incumbency re Brian DePlautt |
| PF008060 | PF008060 | CE007828 | CE007828 | Fax Cover Sheet | 11/05/1998 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt, Larry Siegel (Consolidated Edison Development) | L / C calculation |
| PF008061 | PF008061 | CE007829 | CE007829 | Report | 11/04/1998 | Consolidated Edison Leasing | | EZH RoCa 3 Required Amount Calculation |
| PF008062 | PF008062 | CE007831 | CE007831 | Schedule | 00/00/0000 | Unknown | | Schedule I to Notice of Interests (Roca Facility Trust No. 2) |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008063 | PF008063 | CE007835 | CE007835 | Fax Cover Sheet | 12/28/1998 | Brian DePlautt (Consolidated Edison Leasing) | Astrid Schlesser (Bayerische Landesbank) | Unknown |
| PF008064 | PF008064 | CE007836 | CE007836 | Fax Cover Sheet | 12/28/1998 | Brian DePlautt (Consolidated Edison Leasing) | Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland) | Unknown |
| PF008065 | PF008065 | CE007837 | CE007837 | Fax Cover Sheet | 12/28/1998 | Brian DePlautt (Consolidated Edison Leasing) | Charisse Rodgers (Wilmington Trust) | Unknown |
| PF008066 | PF008066 | CE007842 | CE007842 | Fax Cover Sheet | 12/28/1998 | Brian DePlautt (Consolidated Edison Leasing) | Charisse Rodgers (Wilmington Trust) | Unknown |
| PF008067 | PF008067 | CE007843 | CE007843 | Fax Cover Sheet | 12/28/1998 | Brian DePlautt (Consolidated Edison Leasing) | Jan Trapman (N. V. Electriciteitsbedrijf Zuid-Holland) | Unknown |
| PF008068 | PF008068 | CE007844 | CE007844 | Fax Cover Sheet | 12/28/1998 | Brian DePlautt (Consolidated Edison Leasing) | Astrid Schlesser (Bayerische Landesbank) | Unknown |
| PF008069 | PF008073 | CE007979 | CE007983 | Report | 12/10/1997 | Con Edison Development | | Investment Recommendation |
| PF008074 | PF008074 | CE008840 | CE008840 | Report | 00/00/0000 | Unknown | | Calculation of the Required Amount of the L / C's as of 11/04 |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008075 | PF008075 | CE008841 | CE008841 | Fax Cover Sheet | 12/07/1999 | Jan Trapman (N. V. Electriciteitsbed rijf Zuid-Holland) | Brian DePlautt (Consolidated Edison Leasing) | Letter of Credit from BayerL.B re Roca Facility Trust |
| PF008076 | PF008076 | CE008854 | CE008854 | Memo | 12/20/1999 | Larry Siegel (Consolidated Edison Development) | Brian DePlautt | EZH L / C Increase Amendment |
| PF008077 | PF008077 | CE008855 | CE008855 | Letter | 12/20/1999 | Brian DePlautt (Consolidated Edison Leasing) | Martina Backes (Bayerische Landesbank) | EZH - Roca 3 1997 Leverage Lease Financing |
| PF008078 | PF008080 | CE008856 | CE008858 | Outline | 00/00/0000 | Unknown | | Section I - Methodology / Section II - Calculation |
| PF008081 | PF008081 | CE008859 | CE008859 | Cover Sheet | 00/00/0000 | Unknown | | Supporting Documentation |
| PF008082 | PF008082 | CE008861 | CE008861 | Report | 12/20/1999 | Unknown | | EZH RoCa3 Consolidated Edison Leasing 11/04/98 Require Amount Calculation |
| PF008083 | PF008083 | CE008862 | CE008862 | Report | 00/00/0000 | Unknown | | Exhibit E to Sublease Agreement / Facility Value and Value of the Undivided Interest |
| PF008084 | PF008094 | CE008863 | CE008873 | List | 00/00/0000 | Unknown | | Appendix A |
| PF008095 | PF008095 | CE008874 | CE008874 | Fax Cover Sheet | 11/18/1998 | Margaret Morrow (Capstar Partners) | Brian DePlautt (Consolidated Edison Development) | Unknown |

ConEd Database

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008096 | PF008096 | CE008875 | CE008875 | Letter | 11/16/1998 | J. A. H. deJong (N. V. Electriciteitsbedrijf Zuid-Holland) | Consolidated Edison Leasing | RoCa 3 1997, Lease Transaction |
| PF008097 | PF008097 | CE008876 | CE008876 | Report | 11/04/1998 | Unknown | | EZH - Roca - Con Edison Mark to Market |
| PF008098 | PF008098 | CE008877 | CE008877 | Fax Cover Sheet | 11/05/1998 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt, Larry Siegel (Consolidated Edison Development) | Unknown |
| PF008099 | PF008099 | CE008878 | CE008878 | Report | 11/04/1998 | Unknown | | EZH RoCa 3 Consolidated Edison Leasing 11/04/98 Required Amount Calculation |
| PF008100 | PF008144 | CE011126 | CE011170 | Foreign Documen | 05/00/1996 | Unknown | | Electricity in the Netherlands 1995 |
| PF008145 | PF008146 | CE011609 | CE011610 | Outline | 00/00/0000 | E. McGrath | | Con Edison Development |
| PF008147 | PF008186 | CE011628 | CE011667 | Report | 08/17/1998 | Consolidated Edison Development | | Business Performance Review |
| PF008187 | PF008227 | CE011673 | CE011713 | Report | 08/17/1998 | Con Edison Development | | Business Performance Review |
| PF008228 | PF008253 | CE011757 | CE011782 | Report | 08/04/1998 | Con Edison Development | | Leasing Plan |
| PF008254 | PF008257 | CE011947 | CE011950 | Report | 00/00/0000 | Unknown | | Consent to Adoption of Resolution |
| PF008265 | PF008272 | CE011965 | CE011972 | Report | 00/00/0000 | Unknown | | Leasing White Paper (ENECO 4) |
| PF008273 | PF008273 | CE011974 | CE011974 | Email | 12/22/1997 | Brian | Mary McCartney; Joan Freilich; Paul Kinkel | ENECO |

Produced [PF] Doscuments

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008274 | PF008274 | CE011985 | CE011985 | Email | 10/19/1998 | Brian | Charles Muoio | MEGA Proposal |
| PF008281 | PF008281 | CE012094 | CE012094 | Memo | 11/21/1997 | Brian DePlautt | Mary McCartney | Consolidated Edison Development, EZH Lease, Tax Change Letter |
| PF008282 | PF008308 | CE012149 | CE012175 | Presentation Material | 00/00/0000 | Unknown | | Energy Project Opportunities |
| PF008309 | PF008309 | CE012400 | CE012400 | Email | 09/29/1998 | Brian DePlautt | M. McCartney; K. Burke; R. Stelben; D. Gedris; L. Tai | Con Edison Development MEGA Lease |
| PF008310 | PF008310 | CE012401 | CE012401 | Report | 00/00/0000 | Unknown | | Responses to Questions |
| PF008311 | PF008317 | CE012402 | CE012408 | Chart | 00/00/0000 | Unknown | | Unknown |
| PF008318 | PF008319 | CE013315 | CE013316 | Letter | 11/20/1998 | Unknown | Consolidated Edison Leasing; Wilmington Trust Company | Exhibit 1 Notice Of Amendment Of Irrevocable Standby Letter Of Credit No. 15122116 Dated 12/15/97 |
| PF008321 | PF008321 | CE014312 | CE014312 | Report | 12/10/1997 | Unknown | | Project Fact Sheet |
| PF008322 | PF008323 | CE014323 | CE014324 | Meeting Minutes | 10/29/1997 | Consolidated Edison Development | | Minutes of a Meeting of the Board of Directors |
| PF008324 | PF008366 | CE014365 | CE014407 | Report | 08/17/1998 | ConEdison Development | | Business Performance Review |
| PF008367 | PF008367 | CE015258 | CE015258 | Letter | 01/07/1998 | Brian DePlautt (ConEdison Leasing) | Steven Liu (Deloitte & Touche) | EZH RoCa3 |
| PF008368 | PF008368 | CE015259 | CE015259 | Fax Cover Sheet | 01/06/1998 | Steve Liu (Deloitte Touche) | Brian DePlautt (Consolidated Edison Leasing) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008369 | PF008374 | CE015260 | CE015265 | Letter Agreemen | 12/10/1997 | Deloitte & Touche | Brian DePlautt (Consolidated Edison Leasing, Inc.) | Unknown |
| PF008375 | PF008375 | CE015267 | CE015267 | Fax Cover Sheet | 01/07/1998 | Brian DePlautt (Con Ed Development) | Rob Holzman (CFA LP) | Unknown |
| PF008376 | PF008376 | CE015268 | CE015268 | Fax Cover Sheet | 01/07/1998 | Brian DePlautt (Con Edison Leasing) | Steven Liu (Deloitte & Touche) | Unknown |
| PF008377 | PF008377 | CE015270 | CE015270 | Fax Cover Sheet | 01/08/1998 | Brian DePlautt (Con Edison Leasing) | Steven Liu (Deloitte & Touche) | Unknown |
| PF008378 | PF008382 | CE015436 | CE015440 | Letter | 12/15/1997 | Deloitte & Touche | Brian DePlautt (Consolidated Edison Leasing, Inc.) | Unknown |
| PF008383 | PF008383 | CE015441 | CE015441 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF008384 | PF008385 | CE015442 | CE015443 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Yield Proof Report - MISF |
| PF008386 | PF008386 | CE015444 | CE015444 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Annual Statement of Cash Flow |
| PF008387 | PF008387 | CE015445 | CE015445 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Cash Flow Supplemental Report: Other Revenue & Expense Detail |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008388 | PF008388 | CE015446 | CE015446 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Annual Statement of Federal Tax Liability on the Accrual Basis |
| PF008389 | PF008389 | CE015447 | CE015447 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Federal Tax Supplemental Report: Fees and Other Rev / Exp Detail |
| PF008390 | PF008390 | CE015448 | CE015448 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Balance Sheets in Accordance with FASB Financial Accounting Standard No. 13 |
| PF008391 | PF008403 | CE015449 | CE015461 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF008404 | PF008414 | CE015462 | CE015472 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Monthly Statement of Cash Flow |
| PF008415 | PF008424 | CE015473 | CE015482 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Balance Sheets in Accordance with FASB Financial Accounting Standard No. 13 |
| PF008425 | PF008435 | CE015483 | CE015493 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Monthly Statement of Federal Tax Liability on the Accrual Basis |
| PF008436 | PF008446 | CE015494 | CE015504 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Federal Tax Supplemental Report: Fees and Other Rev / Exp Detail |
| PF008447 | PF008449 | CE015583 | CE015585 | Presentation Material | 00/00/0000 | EZH | | Unknown |
| PF008450 | PF008450 | CE015950 | CE015950 | Fax Cover Sheet | 12/28/1998 | Jan Trapman (EZH) | Brian dePlautt (ConEd) | LC Notice of Amendment re RoCa-3 transaction |
| PF008451 | PF008451 | CE015994 | CE015994 | Report | 01/26/1998 | Unknown | | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008452 | PF008452 | CE015995 | CE015995 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF008453 | PF008453 | CE015996 | CE015996 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Yield Proof Report - MISF |
| PF008454 | PF008454 | CE015997 | CE015997 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF008455 | PF008456 | CE015998 | CE015999 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Yield Proof Report - MISF |
| PF008457 | PF008457 | CE016000 | CE016000 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Annual Statement of Cash Flow |
| PF008458 | PF008458 | CE016001 | CE016001 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Cash Flow Supplemental Report: Other Revenue & Expense Detail |
| PF008459 | PF008459 | CE016002 | CE016002 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Annual Statement of Federal Tax Liability on the Accrual Basis |
| PF008460 | PF008460 | CE016003 | CE016003 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Federal Tax Supplemental Report: Fees and Other Rev / Exp Detail |
| PF008461 | PF008461 | CE016004 | CE016004 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Balance Sheets in Accordance with FASB Financial Accounting Standard No. 13 |
| PF008462 | PF008474 | CE016005 | CE016017 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008475 | PF008485 | CE016018 | CE016028 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Monthly Statement of Cash Flow |
| PF008486 | PF008495 | CE016029 | CE016038 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Balance Sheets in Accordance with FASB Financial Accounting Standard No. 13 |
| PF008496 | PF008506 | CE016039 | CE016049 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Monthly Statement of Federal Tax Liability on the Accrual Basis |
| PF008507 | PF008517 | CE016050 | CE016060 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Federal Tax Supplemental Report: Fees and Other Rev / Exp Detail |
| PF008518 | PF008518 | CE016467 | CE016467 | Email | 12/08/1997 | Mary Jane McCartney; Brian DePlautt | Brian DePlautt; Kevin Burke; Mary Jane McCartney | Leasing White Paper |
| PF008519 | PF008519 | CE016468 | CE016468 | Summary | 00/00/0000 | Leasing White Paper | | Executive Summary |
| PF008520 | PF008520 | CE016469 | CE016469 | Fax Cover Sheet | 12/04/1997 | Brian dePlautt (CED) | Mary Jane McCartney (Con Edison) | Unknown |
| PF008521 | PF008525 | CE016485 | CE016489 | Letter | 11/17/1997 | Arthur Andersen | Cornerstone Financial Advisors | Unknown |
| PF008526 | PF008526 | CE016490 | CE016490 | List | 00/00/0000 | Unknown | | Attachment II - Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF008527 | PF008527 | CE016491 | CE016491 | Fax Cover Sheet | 11/17/1997 | Rob Holzman (Cornerstone Financial Advisors) | Karen Kubiak; Ben Neuhausen (AA) | Hypothetical Lease |