# EXHIBIT

# A-3

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008528 | PF008528 | CE016492 | CE016492 | Fax Cover Sheet | 11/17/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF008529 | PF008529 | CE016493 | CE016493 | Fax Cover Sheet | 10/30/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF008530 | PF008530 | CE016506 | CE016506 | Memo | 11/23/1997 | Brian DePlautt | Mary Jane McCartney | Consolidated Edison Development, Inc. EZH Lease - Accounting |
| PF008531 | PF008531 | CE016507 | CE016507 | Letter | 11/23/1997 | Brian DePlautt (Consolidated Edison Development) | James Dewey (Price Waterhouse) | AA letter |
| PF008532 | PF008536 | CE016508 | CE016512 | Letter | 11/21/1997 | Arthur Andersen | Cornerstone Financial Advisors | Unknown |
| PF008537 | PF008537 | CE016513 | CE016513 | List | 00/00/0000 | Unknown | | Attachment II - Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF008538 | PF008538 | CE016514 | CE016514 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (CED) | Robert Stelben (Con Edison) | Unknown |
| PF008539 | PF008539 | CE016515 | CE016515 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (CED) | Hyman Schoenblum (Con Edison) | Unknown |
| PF008540 | PF008540 | CE016516 | CE016516 | Fax Cover Sheet | 11/21/1997 | Brian DePlautt (CED) | Mary Jane McCartney (Con Edison) | Unknown |

ConEd Database

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008541 | PF008541 | CE016517 | CE016517 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (Con Edison Development) | Jim Dewey (Price Waterhouse) | |
| PF008542 | PF008542 | CE016518 | CE016518 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (Con Edison Development) | Mark deTrempe | |
| PF008543 | PF008543 | CE016519 | CE016519 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (CED) | Joan Freilich (Con Edison) | Unknown |
| PF008544 | PF008544 | CE016520 | CE016520 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (CED) | Mary Jane McCartney (Con Edison) | Unknown |
| PF008545 | PF008545 | CE016521 | CE016521 | Fax Cover Sheet | 11/23/1997 | Brian DePlautt (CED) | Hyman Schoenblum (Con Edison) | Unknown |
| PF008546 | PF008546 | CE016522 | CE016522 | Memo | 12/02/1997 | Brian DePlautt | Kevin Burke | Consolidated Edison Development, Inc. - Leasing White Paper - Answers your questions on the 12/02/97 Version of the White Paper |
| PF008547 | PF008547 | CE016554 | CE016554 | Fax Cover Sheet | 09/23/1998 | Robert Holzman (Cornerstone Financial Advisors) | Karen Kubiak (Arthur Anderson; Brian DePlautt; Joe Myers (CED) | Unknown |
| PF008548 | PF008551 | CE016555 | CE016558 | Report | 09/23/1998 | Cornerstone Financial Advisors | | Non-Recourse Debt |
| PF008552 | PF008552 | CE016559 | CE016559 | Report | 09/23/1998 | Cornerstone Financial Advisors | | Lease Collateral Deposit |

Produced [PF] Doscuments

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008553 | PF008553 | CE016560 | CE016560 | Report | 09/23/1998 | Cornerstone Financial Advisors | | Rent Stream 1 Scheduled Sublease Rents |
| PF008554 | PF008554 | CE016561 | CE016561 | Report | 09/23/1998 | Cornerstone Financial Advisors | | Revenue / Expense Stream 2 Head Lease Cash Rents |
| PF008555 | PF008555 | CE016562 | CE016562 | Report | 09/23/1998 | Cornerstone Financial Advisors | | Revenue / Expense Stream 5 |
| PF008556 | PF008556 | CE016563 | CE016563 | Report | 09/23/1998 | Cornerstone Financial Advisors | | Sublease Cash Flow Report |
| PF008557 | PF008557 | CE016564 | CE016564 | Report | 09/23/1998 | Cornerstone Financial Advisors | | Lease Collateral Deposit |
| PF008558 | PF008558 | CE016565 | CE016565 | Paragraph | 00/00/0000 | Unknown | | "Under the EZH lease |
| PF008559 | PF008559 | CE016566 | CE016566 | Fax Cover Sheet | 12/29/1997 | Jim Dewey (Price Waterhouse) | Brian DePlautt; Rob Holzman | Unknown |
| PF008560 | PF008560 | CE016567 | CE016567 | Fax Cover Sheet | 12/29/1997 | Robert Holzman (Cornerstone Financial Advisors) | Jim Dewey (Price Waterhouse); Brian DePlautt (CED) | Unknown |
| PF008561 | PF008561 | CE016568 | CE016568 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Sublease Cash Flow Report |
| PF008562 | PF008562 | CE016569 | CE016569 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Rent Stream 1 - Scheduled Sublease Rents |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008563 | PF008563 | CE016570 | CE016570 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Revenue / Expense Stream 2 Head Lease Cash Rents |
| PF008564 | PF008564 | CE016571 | CE016571 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Revenue / Expense Stream 5 |
| PF008565 | PF008565 | CE016572 | CE016572 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Non-Recourse Debt |
| PF008566 | PF008566 | CE016573 | CE016573 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Equity Free Cash Def. |
| PF008567 | PF008567 | CE016574 | CE016574 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Sublessee Loan |
| PF008568 | PF008568 | CE016575 | CE016575 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Trustee Treasury Collateral |
| PF008569 | PF008569 | CE016576 | CE016576 | Report | 12/14/1997 | Cornerstone Financial Advisors | | Lease Collateral Deposit |
| PF008570 | PF008572 | CE016587 | CE016589 | Email | 12/12/1997 | Brian DePlautt; Mary Jane McCartney; Peter Irwin; Charles Muoio; Michael Madia | Mary Jane McCartney; B. DePlautt; Charles Muoio; Joan Freilich | Meeting with John Hancock Investment Officers |
| PF008573 | PF008613 | CE016590 | CE016630 | Presentation Material | 08/17/1998 | ConEdison Development, Inc. | | Unknown |
| PF008614 | PF008620 | CE016709 | CE016715 | Report | 11/25/1997 | Unknown | | Leasing White Paper |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008621 | PF008628 | CE016716 | CE016723 | Report | 12/01/1997 | Unknown | | Leasing White Paper (version 2) |
| PF008629 | PF008636 | CE016724 | CE016731 | Report | 12/01/1997 | Unknown | | Leasing White Paper (version 2) |
| PF008637 | PF008644 | CE016732 | CE016739 | Report | 12/01/1997 | Unknown | | Leasing White Paper |
| PF008645 | PF008651 | CE016740 | CE016746 | Report | 11/25/1997 | Unknown | | Leasing White Paper |
| PF008652 | PF008658 | CE016747 | CE016753 | Report | 11/25/1997 | Unknown | | Leasing White Paper |
| PF008659 | PF008659 | CE016762 | CE016762 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF008660 | PF008660 | CE016763 | CE016763 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Yield Proof Report - MISF |
| PF008661 | PF008661 | CE016764 | CE016764 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF008662 | PF008662 | CE016765 | CE016765 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Annual Statement of Cash Flow |
| PF008663 | PF008663 | CE016766 | CE016766 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Cash Flow Supplemental Report: Other Revenue & Expense Detail |
| PF008664 | PF008664 | CE016767 | CE016767 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Annual Statement of Federal Tax Liability on the Accrual Basis |
| PF008665 | PF008665 | CE016768 | CE016768 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Federal Tax Supplemental Report: Fees and Other Rev / Exp Detail |
| PF008666 | PF008666 | CE016769 | CE016769 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Balance Sheets in Accordance with FASB Financial Accounting Standard No. 13 |

ConEd Database

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008667 | PF008679 | CE016770 | CE016782 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF008680 | PF008690 | CE016783 | CE016793 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Monthly Statement of Cash Flow |
| PF008691 | PF008700 | CE016794 | CE016803 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Balance Sheets in Accordance with FASB Financial Accounting Standard No. 13 |
| PF008701 | PF008711 | CE016804 | CE016814 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Monthly Statement of Federal Tax Liability on the Accrual Basis |
| PF008712 | PF008722 | CE016815 | CE016825 | Report | 03/13/1998 | Cornerstone Financial Advisors | | Federal Tax Supplemental Report: Fees and Other Rev / Exp Detail |
| PF008723 | PF008725 | CE016827 | CE016829 | Letter | 10/21/1997 | Brian DePlautt (ConEdison Development) | J. de Jong (EZH) | Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility |
| PF008726 | PF008727 | CE016830 | CE016831 | List | 00/00/0000 | Unknown | | Exhibit 1 - Consolidated Edison Development, Inc. Pricing Assumptions for EZH - ROCA 3 |
| PF008728 | PF008728 | CE016832 | CE016832 | Report | 10/21/1997 | Unknown | | Appraisal value Curve |
| PF008729 | PF008729 | CE016833 | CE016833 | Fax Cover Sheet | 11/07/1997 | Phil Mintun (Capstar Partners) | Brian DePlautt (Consolidated Edison Development) | Unknown |
| PF008730 | PF008730 | CE016834 | CE016834 | Fax Cover Sheet | 11/07/1997 | Phil Mintun (Capstar Partners) | Brian DePlautt (Consolidated Edison Development) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008731 | PF008788 | CE016855 | CE016912 | Report | 00/00/0000 | Unknown | | Allegory on Electricity |
| PF008789 | PF008789 | CE016913 | CE016913 | Fax Cover Sheet | 12/03/1997 | Carolina Seguin (Joan Freilich's Office) | Brian DePlautt (Con Ed Development) | Unknown |
| PF008790 | PF008796 | CE016914 | CE016920 | Report | 12/02/1997 | Unknown | | Leasing White Paper |
| PF008797 | PF008797 | CE016921 | CE016921 | Fax Cover Sheet | 12/03/1997 | B. DePlautt (Con Edison Development) | M.J. McCartney | Unknown |
| PF008798 | PF008798 | CE017181 | CE017181 | Email | 12/07/1997 | Joan Freilich | B. DePlautt | Lease accounting |
| PF008799 | PF008800 | CE017277 | CE017278 | Report | 11/05/1997 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF008801 | PF008801 | CE017355 | CE017355 | Fax Cover Sheet | 12/03/1997 | Brian DePlautt (Con Ed Development) | Rob Holzman (CFA LP) | Unknown |
| PF008802 | PF008802 | CE017356 | CE017356 | Graph | 12/03/1997 | Unknown | | 44 Year Graphs - Revised 12/03/97 |
| PF008803 | PF008807 | CE017357 | CE017361 | Report | 00/00/0000 | Unknown | | EZH 3 Proforma |
| PF008808 | PF008808 | CE017367 | CE017367 | Memo | 12/03/1997 | Brian DePlautt | Mary Jane McCartney | Consolidated Edison Development, Inc. - EZH Lease Leasing White Paper |
| PF008809 | PF008809 | CE017368 | CE017368 | Graph | 12/03/1997 | Unknown | | 44 Year Graphs - Revised 12/3/97 |
| PF008810 | PF008812 | CE017369 | CE017371 | Report | 00/00/0000 | Unknown | | EZH 3 Proforma |
| PF008813 | PF008813 | CE017372 | CE017372 | Graph | 00/00/0000 | Unknown | | Lease Cash Flows |
| PF008814 | PF008814 | CE017373 | CE017373 | Graph | 00/00/0000 | Unknown | | Lease Earnings |
| PF008815 | PF008819 | CE017484 | CE017488 | Letter | 10/21/1997 | (ConEdison Development) | J. de Jong (EZH) | Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008820 | PF008820 | CE017489 | CE017489 | Report | 10/21/1997 | Unknown | | Appraisal Value Curve Gas-Fired Power Plant Least Analysis Preliminary FMV Lease Analysis |
| PF008821 | PF008821 | CE017490 | CE017490 | Fax Cover Sheet | 10/27/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF008822 | PF008822 | CE017530 | CE017530 | Memo | 11/07/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. - EZH Lease |
| PF008823 | PF008823 | CE017551 | CE017551 | Memo | 12/08/1997 | Brian DePlautt | Joan Freilich | Consolidated Edison Development, Inc. - Leasing investment balance |
| PF008824 | PF008824 | CE017552 | CE017552 | Report | 11/05/1997 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF008825 | PF008825 | CE017553 | CE017553 | Fax Cover Sheet | 12/08/1997 | Brian DePlautt (CED) | Joan Freilich (ConEdison) | Unknown |
| PF008826 | PF008826 | CE017554 | CE017554 | Memo | 12/05/1997 | Brian DePlautt | Hyman Schoenblum; John Perkins | Consolidated Edison Development, Inc. - EZH Lease |
| PF008827 | PF008827 | CE017555 | CE017555 | Report | 09/30/1997 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF008828 | PF008828 | CE017556 | CE017556 | Fax Cover Sheet | 12/05/1997 | B. DePlautt (Con Edison Development) | H. Schoenblum (CEI) | Lease |
| PF008829 | PF008829 | CE017557 | CE017557 | Fax Cover Sheet | 12/05/1997 | B. DePlautt (Con Edison Development) | H. Schoenblum (CEI) | Lease |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008830 | PF008830 | CE017572 | CE017572 | Fax Cover Sheet | 12/19/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF008831 | PF008831 | CE017573 | CE017573 | Invoice | 12/19/1997 | Cornerstone Financial Advisors | Brian DePlautt (Consolidated Edison Leasing) | ROCA Facility Trust No. 2 |
| PF008832 | PF008832 | CE017643 | CE017643 | Fax Cover Sheet | 12/14/1997 | Rob Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | EZH Roca Funding |
| PF008833 | PF008833 | CE017653 | CE017653 | Fax Cover Sheet | 12/09/1997 | C. Muoio (ConEdison Development) | Brian DePlautt | Unknown |
| PF008834 | PF008834 | CE017654 | CE017654 | Chart | 00/00/0000 | Unknown | | Leas Cash Flows |
| PF008835 | PF008835 | CE017655 | CE017655 | Chart | 00/00/0000 | Unknown | | Lease Earnings |
| PF008836 | PF008896 | CE017656 | CE017716 | Company Profile | 00/00/1997 | The Economist Intelligence Unit Limited | | Netherlands: Constitution and Institutions |
| PF008897 | PF008897 | CE017779 | CE017779 | Agenda | 09/25/1997 | Gramercy Development, Inc. | | Board of Directors Meeting 09/25/97 - Agenda |
| PF008898 | PF008898 | CE017792 | CE017792 | Report | 09/22/1997 | Gramercy Development | | Office Expenses |
| PF008899 | PF008982 | CE017807 | CE017890 | Report | 00/00/0000 | Unknown | | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF008983 | PF008983 | CE017891 | CE017891 | Letter | 03/13/1998 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Consolidated Edison Leasing) | Unknown |
| PF008984 | PF009068 | CE017892 | CE017976 | Report | 03/12/1998 | Unknown | | Unknown |
| PF009069 | PF009146 | CE017977 | CE018054 | Report | 03/12/1998 | Unknown | | Unknown |
| PF009147 | PF009190 | CE018055 | CE018098 | Report | 03/13/1998 | Unknown | | Unknown |
| PF009191 | PF009191 | CE018106 | CE018106 | Email | 01/06/1998 | Brian DePlautt; Mary Jane McCartney | Mary Jane McCartney; Brian DePlautt | Leases |
| PF009192 | PF009197 | CE018119 | CE018124 | Report | 08/20/1998 | Unknown | | Con Edison Development, Inc. 08/98 Report to Board of Trustees |
| PF009198 | PF009203 | CE018132 | CE018137 | Meeting Minutes | 02/26/1998 | Unknown | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009204 | PF009204 | CE018147 | CE018147 | Report | 05/15/1998 | Con Edison Development | | Con Edison Development, Inc. 05/98 Report to Board of Trustees |
| PF009205 | PF009221 | CE018149 | CE018165 | Presentation Material | 01/28/1998 | Con Edison Development | | Con Edison Development |
| PF009222 | PF009282 | CE018172 | CE018232 | Report | 02/04/1998 | Cornerstone Financial Advisors | | Statement of Earnings in Accordance with FASB Accounting Standard No. 13 - 0 Days of Income Allocated to the First Month |
| PF009283 | PF009283 | CE018233 | CE018233 | Report | 09/19/1997 | Cornerstone Financial Advisors | | EZH2 1997 S&S / Skadden 467 Rent Structure - Summary #2 for GOI |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009284 | PF009285 | CE018234 | CE018235 | Report | 09/19/1997 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month |
| PF009286 | PF009287 | CE018236 | CE018237 | Report | 09/19/1997 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF009288 | PF009289 | CE018238 | CE018239 | Report | 09/19/1997 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month |
| PF009290 | PF009293 | CE018240 | CE018243 | Report | 09/19/1997 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF009294 | PF009295 | CE018244 | CE018245 | Report | 09/19/1997 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF009296 | PF009296 | CE018246 | CE018246 | Chart | 00/00/0000 | Unknown | | EZH Section 467 Lease |
| PF009297 | PF009297 | CE018247 | CE018247 | Chart | 00/00/0000 | Unknown | | EZH Year 1-36 (?) (Begin Sublease) |
| PF009298 | PF009298 | CE018248 | CE018248 | Chart | 00/00/0000 | Unknown | | EZH Year 1-36 (End Sublease) |
| PF009299 | PF009299 | CE018249 | CE018249 | Chart | 00/00/0000 | Unknown | | EZH Year 20-36 )?) (Begin Put Renewal Sublease) |
| PF009300 | PF009300 | CE018250 | CE018250 | Chart | 00/00/0000 | Unknown | | EZH Year 36-44 (End Headlease) |
| PF009301 | PF009301 | CE018251 | CE018251 | Chart | 00/00/0000 | Unknown | | EZH (Begin Sublease) Initial Cash Flows |
| PF009302 | PF009302 | CE018252 | CE018252 | Chart | 00/00/0000 | Unknown | | EZH (Begin Sublease) Year 3 Cash Flow |
| PF009303 | PF009303 | CE018253 | CE018253 | Chart | 00/00/0000 | Unknown | | EZH (End Sublease) FPO Cash Flows |
| PF009304 | PF009304 | CE018254 | CE018254 | Chart | 00/00/0000 | Unknown | | EZH (Begin Put Renewal Sublease) Year 30 Cash Flow |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009305 | PF009305 | CE018255 | CE018255 | Chart | 00/00/0000 | Unknown | | EZH (End Headlease) Final Cash Flows |
| PF009306 | PF009306 | CE018287 | CE018287 | Memo | 12/01/1997 | Brian DePlautt | Mary Jane McCartney | Consolidated Edison Development, Inc. - EZH Lease - Leasing White Paper (Version 2) |
| PF009307 | PF009314 | CE018288 | CE018295 | Summary | 12/01/1997 | Unknown | | Leasing White Paper (version 2) |
| PF009315 | PF009315 | CE018296 | CE018296 | Memo | 11/25/1997 | Brian DePlautt | Mary Jane McCartney | Consolidated Edison Development, Inc. - EZH Lease - Leasing White Paper |
| PF009316 | PF009320 | CE018297 | CE018301 | Summary | 11/25/1997 | Unknown | | Leasing White Paper |
| PF009321 | PF009323 | CE018378 | CE018380 | Report | 12/05/1997 | Unknown | | FPD Not Exercised |
| PF009324 | PF009325 | CE018381 | CE018382 | Report | 11/17/1997 | Unknown | | Unknown |
| PF009326 | PF009328 | CE018383 | CE018385 | Report | 12/08/1997 | Unknown | | Unknown |
| PF009329 | PF009331 | CE018386 | CE018388 | Report | 12/08/1997 | Unknown | | Unknown |
| PF009332 | PF009334 | CE018389 | CE018391 | Report | 12/05/1997 | Unknown | | Unknown |
| PF009335 | PF009336 | CE018403 | CE018404 | Email | 12/17/1997 | Brian DePlautt | James Dewey | EZH Update |
| PF009337 | PF009337 | CE018405 | CE018405 | Fax Cover sheet | 12/15/1997 | Brian DePlautt (Con Edison Development) | Bob Stelben (Con Edison) | Unknown |
| PF009338 | PF009338 | CE018406 | CE018406 | Memo | 12/15/1997 | Brian DePlautt | Chuck Muoio | Con Edison Development, Inc. - EZH RoCa2 - GOI Request |
| PF009339 | PF009339 | CE018407 | CE018407 | Invoice | 12/15/1997 | Unknown | Con Edison Development | Unknown |
| PF009340 | PF009340 | CE018408 | CE018408 | Fax Cover Sheet | 12/14/1997 | Rob Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | EZH Roca Funding |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009341 | PF009341 | CE018409 | CE018409 | Certificatio | 12/10/1997 | Peter Irwin | | Certificate of Secretary of Consolidated Edison Development, Inc. |
| PF009342 | PF009342 | CE018410 | CE018410 | Certificatio | 12/12/1997 | Joan Freilich | | Certificate of Consolidated Edison, Inc. |
| PF009343 | PF009344 | CE018411 | CE018412 | Certificatio | 12/12/1997 | Adnrew Scher | | Certificate of Secretary of Consolidated Edison Leasing, Inc. |
| PF009345 | PF009345 | CE018430 | CE018430 | Memo | 12/03/1997 | Brian DePlautt | Robert Stelben; Hyman Schoenblum | Consolidated Edison Development, Inc. - EZH Lease |
| PF009346 | PF009347 | CE018462 | CE018463 | Meeting Minutes | 00/00/0000 | Unknown | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009348 | PF009349 | CE018468 | CE018469 | Meeting Minutes | 11/25/1998 | Unknown | | Minutes of a Meeting of the Board of Directors of Con Edison Development, Inc. |
| PF009350 | PF009357 | CE018472 | CE018479 | Summary | 00/00/0000 | Unknown | | Con Edison Development, Inc. 10/98 Report to Board of Trustees |
| PF009358 | PF009364 | CE018480 | CE018486 | Summary | 00/00/0000 | Unknown | | Con Edison Development, Inc. 09/98 Report to Board of Trustees |
| PF009365 | PF009366 | CE018489 | CE018490 | Report | 07/30/1998 | Con Edison Development | | The Board of Directors Meeting |
| PF009367 | PF009369 | CE018491 | CE018493 | Report | 07/02/1998 | Con Edison Development | | The Board of Directors Meeting |
| PF009370 | PF009372 | CE018494 | CE018496 | Report | 05/29/1998 | Con Edison Development | | The Board of Directors Meeting |
| PF009373 | PF009374 | CE018497 | CE018498 | Meeting Minutes | 04/30/1998 | Peter Irwin | | Minutes of a Meeting of The Board of Directors of Consolidated Edison Development, Inc. |
| PF009375 | PF009379 | CE018499 | CE018503 | Report | 01/29/1998 | Con Edison Development | | The Board of Directors Meeting |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009380 | PF009382 | CE018513 | CE018515 | Meeting Minutes | 11/24/1997 | Unknown | | Minutes of a Meeting of The Board of Directors of Consolidated Edison Development, Inc. |
| PF009383 | PF009384 | CE018518 | CE018519 | Presentation Material | 10/06/1997 | Consolidated Edison Development, Inc. | | Financial Forecast |
| PF009385 | PF009385 | CE018552 | CE018552 | Report | 09/01/1998 | Consolidated Edison Development | | Leasing Worksheet |
| PF009386 | PF009437 | CE018557 | CE018608 | Report | 00/00/1995 | EZH | | Annual Report 1995 |
| PF009438 | PF009500 | CE018653 | CE018715 | Report | 00/00/1996 | EZH | | Annual Report - 1996 |
| PF009501 | PF009504 | CE018716 | CE018719 | Meeting Minutes | 09/25/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. (formerly Gramercy Development, Inc.) |
| PF009505 | PF009506 | CE018720 | CE018721 | Meeting Minutes | 10/29/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. (formerly Gramercy Development, Inc.) |
| PF009507 | PF009509 | CE018722 | CE018724 | Meeting Minutes | 11/24/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009510 | PF009512 | CE018725 | CE018727 | Meeting Minutes | 12/15/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009513 | PF009516 | CE018728 | CE018731 | Meeting Minutes | 12/18/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009517 | PF009520 | CE018732 | CE018735 | Meeting Minutes | 01/29/1998 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009521 | PF009526 | CE018736 | CE018741 | Meeting Minutes | 02/26/1998 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009527 | PF009530 | CE018742 | CE018745 | Meeting Minutes | 03/25/1998 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009531 | PF009535 | CE018746 | CE018750 | Meeting Minutes | 04/30/1998 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009536 | PF009539 | CE018751 | CE018754 | Meeting Minutes | 05/29/1998 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009540 | PF009543 | CE018755 | CE018758 | Meeting Minutes | 07/01/1998 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009544 | PF009547 | CE018759 | CE018762 | Meeting Minutes | 09/25/1998 | Andrew Scher | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009548 | PF009551 | CE018763 | CE018766 | Meeting Minutes | 10/29/1998 | Andrew Scher | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009552 | PF009555 | CE018767 | CE018770 | Meeting Minutes | 11/25/1998 | Andrew Scher | | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. |
| PF009556 | PF009563 | CE018775 | CE018782 | Meeting Minutes | 10/28/1996 | Peter Irwin | | Minutes of the First Meeting of the Board of Directors of Gramercy Development, Inc. |
| PF009564 | PF009566 | CE018783 | CE018785 | Agreemen | 10/28/1996 | | | General Services Agreement between Consolidated Edison Company of New York, Inc. and Gramercy Development, Inc. |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009567 | PF009567 | CE018786 | CE018786 | Statement of Incorporator | 10/28/1996 | Gramercy Development, Inc. | | Statement of Incorporator in Lieu of Organization Meeting |
| PF009568 | PF009569 | CE018787 | CE018788 | Certificate | 10/15/1996 | Peter Irwin | | Certificate of Incorportion of Gramercy Development, Inc. Under Section 402 of the Business Corporation Law |
| PF009570 | PF009574 | CE018789 | CE018793 | By-Laws | 00/00/0000 | Unknown | | By-Laws of Gramercy Development, Inc. |
| PF009575 | PF009576 | CE018794 | CE018795 | Certificate | 00/00/0000 | State of New York | | Gramercy Development Inc. Certificate of Shares |
| PF009577 | PF009586 | CE018809 | CE018818 | Letter | 09/29/1995 | Travis Epes (Consolidated Edison Company of New York) | Paul Agresta (State of New York Department of Public Service) | Petition of Con Edison for Authority to Fund Subsidiaries |
| PF009587 | PF009587 | CE018819 | CE018819 | Court Paper | 00/00/0000 | Unknown | | Other Issues, Page 31 |
| PF009588 | PF009589 | CE018820 | CE018821 | Court Paper | 00/00/0000 | Unknown | | Appendix III - Interim Standards for Transactios between LDC' and Related Companies |
| PF009590 | PF009593 | CE018836 | CE018839 | Meeting Minutes | 01/03/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. |
| PF009594 | PF009597 | CE018840 | CE018843 | Meeting Minutes | 01/30/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. |
| PF009598 | PF009602 | CE018866 | CE018870 | Meeting Minutes | 03/10/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. |
| PF009603 | PF009604 | CE018877 | CE018878 | Meeting Minutes | 05/22/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc |
| PF009605 | PF009608 | CE018879 | CE018882 | Meeting Minutes | 05/29/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009609 | PF009611 | CE018883 | CE018885 | Meeting Minutes | 06/20/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc |
| PF009612 | PF009614 | CE018887 | CE018889 | Meeting Minutes | 07/23/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc |
| PF009615 | PF009617 | CE018890 | CE018892 | Meeting Minutes | 08/27/1997 | Peter Irwin | | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc |
| PF009618 | PF009619 | CE018893 | CE018894 | Resolution | 08/04/1997 | Mary Jane McCartney; John Freilich; Paul Kinkel | | Unknown |
| PF009620 | PF009620 | CE018895 | CE018895 | Consent | 09/17/1997 | Mary Jane McCartney; Joan Freilich; Paul Kinkel | | Gramercy Development, Inc - Consent to Adoption of Resolutions Without a Meeting |
| PF009621 | PF009621 | CE018896 | CE018896 | Resolution | 09/17/1997 | Unknown | | Resolutions Authorizing Amendment of the Certificate of Incorporation of the Corporation to Change the Name of the Corporation to Consolidated Edison Development, Inc |
| PF009622 | PF009622 | CE018897 | CE018897 | Consent | 09/17/1997 | Eugene McGrath (Consolidated Edison Company of New York, Inc) | | Gramercy Development, Inc Consent of Sole Shareholder to Shareholder Action Without a Meeting |
| PF009623 | PF009623 | CE018900 | CE018900 | Consent | 09/17/1997 | Eugene McGrath (Consolidated Edison Company of New York, Inc) | | Gramercy Development, Inc Consent of Sole Shareholder to Shareholder Action Without a Meeting |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009624 | PF009624 | CE016704 | CE016704 | Email | 12/12/1997 | Brian DePlautt; Mary Jane McCartney | Andy Scher; Stephen Quinn; William Harkins; David Gedris; Charles Durkin; Anthony Codner; Daniel O'Brien; David Davidowitz; Frank Ciminiello; Paul Olmsted; Richard Lawson; Robert Crane; Thomas Newell; Wayne Arnold; Mary Jane McCartney | Meetings |
| PF009625 | PF009625 | CE005553 | CE005553 | Letter | 11/20/2000 | Unknown | | Unknown |
| PF009626 | PF009626 | CE007558 | CE007558 | Letter | 04/27/2000 | N. J. Kostka (N. V. Electriciteitsbed rijf Zuid-Holland) | Consolidated Edison Leasing | Roca Facility Trust No. 2 Officers Certificate |
| PF009627 | PF009629 | CE007559 | CE007561 | Certificate | 04/04/2000 | R. P. Agema (Centraal Beheer Schadeverzeke ring N.V.) | N. V. Electriciteitsbedr ijf Zuid-Holland | Certificate of Insurance |
| PF009630 | PF009633 | CE007562 | CE007565 | Certificate | 04/06/2000 | Cees Kortleve (Aon Nederland) | | Insurance Certificate |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009634 | PF009635 | CE007752 | CE007753 | Letter | 11/10/1998 | J. J. Verwer (N. V. Electriciteitsbedrijf Zuid-Holland) | B. DePlautt (Consolidated Edison Development) | Lease Transaction (s) |
| PF009636 | PF009636 | CE013415 | CE013415 | Letter | 06/01/2004 | Jan Trapman (E ON Benelux Generation) | Leasing Department (Consolidated Edison Leasing) | EZH RoCa 3 (Trust 2) |
| PF009637 | PF009675 | CE013416 | CE013454 | Report | 03/11/2004 | E ON Benelus Generation N.V. | | 2003 Annual Report |
| PF009676 | PF009676 | CE013455 | CE013455 | Letter | 06/18/2002 | Jan Trapman (E ON Benelux Generation N.V.) | Leasing Department (Consolidated Edison Leasing) | EZH RoCa 3 (Trust 2) |
| PF009677 | PF009695 | CE013456 | CE013474 | Report | 03/12/2002 | E ON Benelux Generation N.V. | | 2001 Annual Report |
| PF009696 | PF009696 | CE018302 | CE018302 | Letter | 04/27/2000 | N. Kostka (EZH) | J. Trapman | Roca Facility Trust No. 2 |
| PF009697 | PF009764 | CE018310 | CE018377 | Report | 00/00/1999 | EZH | | Annual Report 1999 |
| PF009765 | PF009791 | CE018922 | CE018948 | Report | 02/25/2005 | Consolidated Edison, Inc. | SEC | Form U-3A-2 |
| PF009792 | PF009824 | CE018950 | CE018982 | Agreemen | 02/26/1999 | | | Sale and Redemption Agreement between Consolidated Edison Development, Inc., IEP Global Development, LLC, and International Energy Partners, L.P. |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF009825 | PF009975 | CE018983 | CE019133 | Agreemen | 05/01/1997 | | | Limited Liability Company Agreement of IEP Global Development, LLC between Gramercy Development, Inc. and International Energy Partners, L.P. |
| PF009976 | PF009983 | CE019134 | CE019141 | Report | 01/02/1998 | Hyman Schoenblum (Consolidated Edison Inc.) | SEC | Form U-3A-2 |
| PF009984 | PF009995 | CE019142 | CE019153 | Report | 02/26/1998 | Hyman Schoenblum (Consolidated Edison Inc.) | SEC | Form U-3A-2 |
| PF009996 | PF010033 | CE019177 | CE019214 | Report | 03/16/2001 | Edward Rasmussen (Consolidated Edison Inc.) | SEC | Form U-3A-2 |
| PF010034 | PF010073 | CE019215 | CE019254 | Report | 02/28/2002 | Edward Rasmussen (Consolidated Edison Inc.) | SEC | Form U-3A-2 |
| PF010074 | PF010090 | CE019255 | CE019271 | Report | 02/27/2003 | Edward Rasmussen (Consolidated Edison Inc.) | SEC | Form U-3A-2 |
| PF010091 | PF010111 | CE019272 | CE019292 | Report | 02/26/2004 | Edward Rasmussen (Consolidated Edison Inc.) | SEC | Form U-3A-2 |
| PF010112 | PF010138 | CE019293 | CE019319 | Report | 02/25/2005 | Edward Rasmussen (Consolidated Edison Inc.) | SEC | Form U-3A-2 |
| PF010139 | PF010139 | CE019321 | CE019321 | File Folder | 00/00/0000 | Unknown | | Citibank - Leasing Book |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF010140 | PF010245 | CE019322 | CE019427 | Presentation | 05/00/1997 | Citicorp | Consolidated Edison Company of New York | Investor Opportunities in Leveraged Leasing |
| PF010246 | PF010246 | CE019517 | CE019517 | Email | 09/04/1998 | Brian DePlautt | Larry Siegel | Mega - Gas Distribution Deal |
| PF010247 | PF010248 | CE019518 | CE019519 | List | 00/00/0000 | Unknown | | Risk Analysis |
| PF010249 | PF010376 | CE019520 | CE019647 | Report | 08/00/1998 | DE&S | | MEGA Gas Networks 1, 3, 4, 9, 17 and 21 Due Diligence Engineering Report |
| PF010377 | PF010539 | CE019648 | CE019810 | Report | 12/00/1997 | Price Waterhouse; ABN-AMRO | | US / Netherlands Cross Border Lease Financing of the MEGA Gas Distribution Network - Private Placement Memorandum |
| PF010540 | PF010601 | CE019811 | CE019872 | Report | 09/03/1998 | ConEdison Development | | Project Briefing Memorandum - Gas Distribution Network Lease and Leaseback Financing |
| PF010602 | PF010692 | CE019873 | CE019962 | Report | 00/00/1997 | MEGA Limburg | | Report on the Financial Year 1997 |
| PF010693 | PF010693 | CE019428 | CE019428 | File Folder | 00/00/0000 | Unknown | | Lilo Restructure |
| PF010694 | PF010698 | CE019429 | CE019433 | Summary | 00/00/0000 | Unknown | | Purchase of Remainderman in Leasehold Transaction |
| PF010699 | PF010720 | CE019964 | CE019985 | Report | 06/02/1998 | ConEdison Development | | Global Screening Process Report |
| PF010721 | PF010754 | CE019986 | CE020019 | Presentation Materials | 05/30/1997 | Gramercy Development Inc. | | Presentation Outline |
| PF010755 | PF010755 | CE020020 | CE020020 | Email | 01/29/1999 | Bill Lohrman | Mary Jane McCartney | CED 1998 Goals and Accomplishments |
| PF010756 | PF010796 | CE020021 | CE020061 | Report | 01/29/1999 | ConEdison | | Review of 1998 Goals and Accomplishments |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF010797 | PF010797 | CE020062 | CE020062 | File Folder | 00/00/0000 | Unknown | | CED Business Plan |
| PF010798 | PF010798 | CE020063 | CE020063 | Outline | 02/12/1998 | | | 1998 Business Plan Outline |
| PF010799 | PF010844 | CE020064 | CE020109 | Report | 02/11/1998 | | | Draft Business Plan |
| PF010845 | PF010856 | CE020115 | CE020126 | Report | 11/18/1997 | ConEdison Development | | ConEdison Development, Inc. (CED) Overview of Key Business Plan Differences: 1997 and 1998 |
| PF010857 | PF010867 | CE020128 | CE020138 | Report | 00/00/0000 | ConEdison Development | | ConEdison Development Strategy Overview |
| PF010868 | PF010891 | CE020139 | CE020162 | Presentation Materials | 02/26/1998 | C. Muoio (ConEdison Development) | | Business Plan Presentation |
| PF010892 | PF010914 | CE020164 | CE020186 | Presentation Materials | 04/07/1998 | ConEdison Development | | Investment Portfolio |
| PF010915 | PF010922 | CE020264 | CE020271 | Presentation Materials | 00/00/0000 | Gramercy Development Inc. | | Leasing |
| PF010923 | PF010939 | CE020272 | CE020288 | Presentation Materials | 01/28/1998 | ConEdison Development | | 1997 Year in Review |
| PF010940 | PF010940 | CE020302 | CE020302 | Memorandum | 01/08/1999 | Joseph Myers (ConEdison Development) | Karen Kubiak (Arthur Andersen LLP) | Draft Letter for EZH Transaction |
| PF010941 | PF010945 | CE020303 | CE020307 | Letter | 12/31/1998 | Arthur Andersen LLP | Consolidated Edison Development | Tentative and Preliminary Draft for Review and Discussion Subject to Change |
| PF010946 | PF010946 | CE020308 | CE020308 | Fax Cover Sheet | 01/08/1999 | Joseph Myers (ConEdison Development) | Karen Kubiak (Arthur Andersen LLP) | Draft Letter for EZH Transaction |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF010947 | PF010947 | CE020309 | CE020309 | Report | 06/29/1999 | Unknown | | Nominal After-Tax Roe: 19.6490183% |
| PF010948 | PF010948 | CE020310 | CE020310 | Report | 06/29/1999 | Unknown | | Financial Accounting Standards Board Tests for Lease Classification In Accordance with FASB Statement Number 13, Paragraph 7(d) |
| PF010949 | PF010949 | CE020311 | CE020311 | Report | 06/29/1999 | Unknown | | Statement of Present Value of Rents |
| PF010950 | PF010950 | CE020312 | CE020312 | Report | 06/29/1999 | Unknown | | Nominal After-Tax ROE: 19.6490183% |
| PF010951 | PF010951 | CE020313 | CE020313 | Report | 06/29/1999 | Unknown | | Financial Accounting Standards Board Tests for Lease Classification In Accordance with FASB Statement Number 13, Paragraph 7(d) |
| PF010952 | PF010952 | CE020314 | CE020314 | Report | 06/29/1999 | Unknown | | Statement of Present Value of Rents |
| PF010953 | PF010953 | CE020315 | CE020315 | Fax Cover Sheet | 01/08/1999 | Karen Kubiak (Arthur Andersen) | Joe Myers (Consolidated Edison Development) | Report issued to Con Edison Development for assistance in evaluating accounting principles for EZH Transaction. |
| PF010954 | PF010959 | CE020316 | CE020321 | Letter | 01/08/1999 | Arthur Anderson | Consolidated Edison Development | Known |
| PF010960 | PF010966 | CE020322 | CE020328 | Memo | 01/08/1999 | Robert Holzman | Karen Kubiak | Attachment I - EZH Transaction Structure Description |
| PF010967 | PF010967 | CE020329 | CE020329 | Chart | 00/00/0000 | Unknown | | Attachment II - Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF010968 | PF010968 | CE020330 | CE020330 | Fax Cover Sheet | 12/21/1998 | Robert Holzman (Cornerstone Financial Advisors); Mark J. DeTrempe | Brian DePlautt (CED); Karen Kubiak | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF010969 | PF010969 | CE020331 | CE020331 | Fax Cover Sheet | 00/00/0000 | Mark DeTrempe (Cornerstone Financial Advisors) | Karen Kubiak (Arthur Andersen) | Unknown |
| PF010970 | PF010976 | CE020332 | CE020338 | Memo | 12/21/1998 | Robert Holzman | Karen Kubiak | EZH Transaction Structure Description |
| PF010977 | PF010977 | CE020341 | CE020341 | Fax Cover Sheet | 12/10/1998 | Joe Myers (ConEdison Development) | Karen Kubiak (Arthur Andersen) | EZH Letter |
| PF010978 | PF010978 | CE020342 | CE020342 | Schedule | 03/13/1998 | Cornerstone Financial Advisors | | EZH2 - Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF010979 | PF010979 | CE020343 | CE020343 | Fax Cover Sheet | 12/10/1998 | Joe Myers (ConEdison Development) | Karen Kubiak (Arthur Andersen) | EZH Letter |
| PF010980 | PF010985 | CE020344 | CE020349 | Letter | 12/07/1998 | Arthur Andersen LLP | Consolidated Edison Development Inc. | Unknown |
| PF010986 | PF010992 | CE020350 | CE020356 | Memo | 12/06/1998 | Robert Holzman | Karen Kubiak | EZH Transaction Structure Description |
| PF010993 | PF010993 | CE020357 | CE020357 | Chart | 00/00/0000 | Unknown | | Attachment II - Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF010994 | PF010994 | CE020358 | CE020358 | Fax Cover Sheet | 12/06/1998 | Karen Kubiak (Arthur Andersen) | Joe Myers (ConEdison Development | Unknown |
| PF010995 | PF010995 | CE020359 | CE020359 | Fax Cover Sheet | 11/15/1998 | Karen Kubiak (Arthur Andersen) | Joe Myers (ConEdison Development) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF010996 | PF011001 | CE020360 | CE020365 | Letter | 11/11/1998 | Arthur Andersen LLP | Consolidated Edison Development | Unknown |
| PF011002 | PF011002 | CE020370 | CE020370 | Fax Cover Sheet | 01/15/1999 | Joe Myers (ConEdison Development) | Karen Kubiak (Arthur Andersen) | Unknown |
| PF011003 | PF011003 | CE020371 | CE020371 | Excerpt | 00/00/0000 | Unknown | | Accounting for the Sublessee Loan |
| PF011004 | PF011004 | CE020372 | CE020372 | Fax Cover Sheet | 01/15/1999 | Joe Myers (ConEdison Development) | Karen Kubiak (Arthur Andersen) | Unknown |
| PF011005 | PF011005 | CE020380 | CE020380 | Fax Cover Sheet | 09/25/1998 | Robert Holzman (Cornerstone Financial Advisors) | Karen Kubiak (Arthur Andersen); Brian DePlautt, Joe Myers (CED) | Unknown |
| PF011006 | PF011006 | CE020381 | CE020381 | Schedule | 09/25/1998 | Cornerstone Financial Advisors | | EZH2 - Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF011007 | PF011007 | CE020382 | CE020382 | Schedule | 09/25/1998 | Cornerstone Financial Advisors | | LILO Structure - Statements of Earnings in Accordance iwth FASB Accounting Standard No. 13 with 0 Days of Income to the First Month |
| PF011008 | PF011008 | CE020578 | CE020578 | Questionnaire | 10/07/1998 | Curtis Wright | | MEGA Questions and FASB Answer |
| PF011009 | PF011009 | CE020579 | CE020579 | Questionnaire | 00/00/0000 | Unknown | | Unknown |
| PF011010 | PF011016 | CE020580 | CE020586 | Presentation Materials | 00/00/0000 | Unknown | | MEGA Lease Opportunity Leveraged Lease Accounting Rules |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF011017 | PF011021 | CE020587 | CE020591 | Report | 00/00/0000 | Unknown | | Financial Accounting Statement 13 Accounting Rules for Leveraged Leases MEGA Transaction Results |
| PF011022 | PF011022 | CE020594 | CE020594 | File Folder | 00/00/0000 | Unknown | | MEGA Leveraged Lease |
| PF011023 | PF011045 | CE020595 | CE020617 | Presentation Materials | 10/15/1998 | ConEdison Development | | MEGA Lease Opportunity Transaction Overview |
| PF011046 | PF011050 | CE020618 | CE020622 | Letter | 09/22/1998 | Arthur Andersen LLP | Consolidated Edison Development | Unknown |
| PF011051 | PF011051 | CE020623 | CE020623 | Chart | 00/00/0000 | Unknown | | Attachment II - Leasehold Interest Transaction Illustrative Journal Entries - US Investor |
| PF011052 | PF011052 | CE020624 | CE020624 | Fax Cover Sheet | 09/25/1998 | Karen Kubiak (Arthur Andersen) | Joe Myers (ConEdison Devleopment) | Unknown |
| PF011053 | PF011058 | CE020625 | CE020630 | Memo | 09/15/1998 | Robert Holzman | Karen Kubiak | Mega Limburg Transaction Structure Description |
| PF011059 | PF011059 | CE020631 | CE020631 | Fax Cover Sheet | 11/20/1998 | Robert Holzman (Cornerstone Financial Advisors) | Karen Kubiak (Arthur Andersen); Joe Myers (CED) | MEGA |
| PF011060 | PF011060 | CE020632 | CE020632 | Schedule | 11/20/1998 | Cornerstone Financial Advisors | | Alternative A: LILO Structure |
| PF011061 | PF011061 | CE020633 | CE020633 | Schedule | 11/20/1998 | Cornerstone Financial Advisors | | Alternative B: LILO Structure |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF011062 | PF011062 | CE020634 | CE020634 | Fax Cover Sheet | 09/10/1998 | Robert Holzman (Cornerstone Finanical Advisors) | Karen Kubiak (Arthur Andersen); Brian DePlautt, Joe Myers (Consolidated Edison) | |
| PF011063 | PF011063 | CE020635 | CE020635 | Schedule | 00/00/0000 | Unknown | | Non-Recourse Debt |
| PF011064 | PF011064 | CE020636 | CE020636 | Schedule | 00/00/0000 | Unknown | | Equity Free Cash Def. |
| PF011065 | PF011065 | CE020637 | CE020637 | Schedule | 00/00/0000 | Unknown | | Sublessee Loan |
| PF011066 | PF011066 | CE020638 | CE020638 | Schedule | 00/00/0000 | Unknown | | Trustee Treasury Collateral |
| PF011067 | PF011067 | CE020639 | CE020639 | Schedule | 00/00/0000 | Unknown | | Lease Colalteral Deposit |
| PF011068 | PF011068 | CE020640 | CE020640 | Schedule | 00/00/0000 | Unknown | | Revenue / Expense Stream 3 Head Lease Cash Rents |
| PF011069 | PF011069 | CE020641 | CE020641 | Schedule | 00/00/0000 | Unknown | | Split Rent Schedule in Dollars |
| PF011070 | PF011070 | CE020642 | CE020642 | Schedule | 00/00/0000 | Unknown | | Revenue / Expense Stream 6 |
| PF011071 | PF011071 | CE020643 | CE020643 | Schedule | 00/00/0000 | Unknown | | Sublease Cash Flow Report |
| PF011072 | PF011072 | CE020651 | CE020651 | Memo | 09/29/1998 | Brian DePlautt | MJ McCartney; K. Burke; R. Stelben; D. Gedris; L. Tai | |
| PF011073 | PF011073 | CE020652 | CE020652 | List | 00/00/0000 | Unknown | | Responses to Questions |
| PF011074 | PF011074 | CE020653 | CE020653 | Chart | 09/25/1998 | Unknown | | Megasnet4 (Begin Sublease) Initial Cash Flows |
| PF011075 | PF011075 | CE020654 | CE020654 | Chart | 09/25/1998 | Unknown | | Megasnet4 (Begin Sublease) Year 3 Cash Flow |
| PF011076 | PF011076 | CE020655 | CE020655 | Chart | 09/25/1998 | Unknown | | Megasnet4 (End Sublease) FPO Cash Flow |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF011077 | PF011077 | CE020656 | CE020656 | Chart | 09/25/1998 | Unknown | | Megasnet4 (Begin Put Renewal Sublease) Year 27 Cash Flow |
| PF011078 | PF011078 | CE020657 | CE020657 | Chart | 09/25/1998 | Unknown | | Megasnet4 (End Headlease) Final Cash Flow |
| PF011079 | PF011079 | CE020658 | CE020658 | Graph | 00/00/0000 | Unknown | | Mega Gas Networks - 57 Year Life Head Lease |
| PF011080 | PF011080 | CE020659 | CE020659 | Graph | 00/00/0000 | Unknown | | Mega Gas Networks - 57 Year Life FPO |
| PF011081 | PF011082 | CE020660 | CE020661 | Report | 09/23/1998 | Cornerstone Financial Advisors | | MEGA - S&S Nominal Deduction 467 Rent Structure |
| PF011083 | PF011083 | CE020662 | CE020662 | Schedule | 09/23/1998 | Unknown | | Alternative A: LILO Structure |
| PF011084 | PF011084 | CE020663 | CE020663 | Schedule | 09/23/1998 | Unknown | | Alternative B: LILO Structure |
| PF011085 | PF011085 | CE020664 | CE020664 | Schedule | 09/23/1998 | Unknown | | Alternative B: LILO Structure |
| PF011086 | PF011086 | CE020665 | CE020665 | Schedule | 09/23/1998 | Unknown | | Alternative A: LILO Structure |
| PF011087 | PF011090 | CE020666 | CE020669 | Report | 09/21/1998 | Unknown | | Lease Transaction Description - Lease / Leaseback |
| PF011091 | PF011091 | CE020670 | CE020670 | Chart | 09/21/1998 | Unknown | | Megasnet 4 Year 1-24 (Begin Sublease) |
| PF011092 | PF011092 | CE020671 | CE020671 | Chart | 09/21/1998 | Unknown | | Megasnet 4 Year 1-24 (End Sublease) |
| PF011093 | PF011093 | CE020672 | CE020672 | Chart | 09/21/1998 | Unknown | | Megasnet 4 Year 24-45.6 (Begin Put Renewal Sublease) |
| PF011094 | PF011094 | CE020673 | CE020673 | Chart | 09/21/1998 | Unknown | | Megasnet 4 Year 24-45.6 (End Headlease) |
| PF011095 | PF011095 | CE020674 | CE020674 | Fax Cover Sheet | 09/23/1998 | Robert Huizman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF011096 | PF011097 | CE020675 | CE020676 | Schedule | 09/23/1998 | Cornerstone Financial Advisors | | LILO Structure |
| PF011098 | PF011100 | CE020677 | CE020679 | Chart | 09/24/1998 | Unknown | | Mega Gas Networks |
| PF011101 | PF011104 | CE020680 | CE020683 | Chart | 00/00/0000 | Unknown | | FPO - Cash Flow - 57 Year |
| PF011105 | PF011105 | CE020684 | CE020684 | Outline | 09/17/1998 | Unknown | | Cornerstone 09/17/98 |
| PF011106 | PF011121 | CE020685 | CE020700 | Report | 00/00/0000 | Unknown | | Overview |
| PF011122 | PF011126 | CE020701 | CE020705 | Letter | 09/16/1998 | Brian DePlautt (Consolidated Edison Leasing) | W. Keus (PNEM-MEGA GROEP NV) | Leveraged Lease Financing of NV Maatschappij voor Elektriciteit en Gas Limburg's ("Mega Limburg") Gas Distribution Networks |
| PF011127 | PF011128 | CE020711 | CE020712 | Report | 08/27/1998 | Cornerstone Financial Advisors | | S&S Nominal Deduction 467 Rent Structure Summary #3 for Consolidated Edison Leasing, Inc. |
| PF011129 | PF011132 | CE020713 | CE020716 | Report | 08/27/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |
| PF011133 | PF011133 | CE020717 | CE020717 | Fax Cover Sheet | 08/27/1998 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF011134 | PF011200 | CE020718 | CE020784 | Report | 09/03/1998 | ConEdison Development | | Project Briefing Memorandum - Gas Distribution Network Lease and Leaseback Financing |
| PF011201 | PF011201 | CE020811 | CE020811 | File Folder | 00/00/0000 | Unknown | | CEL Business Plan |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF011202 | PF011228 | CE020812 | CE020838 | Presentation Material | 08/17/1998 | ConEdison Development | | Con Edison Development Lease Plan - Business Plan Executive Summary |
| PF011229 | PF011245 | CE020839 | CE020855 | Presentation Material | 00/00/0000 | ConEdison Leasing | | Business Plan Executive Summary |
| PF011246 | PF011246 | CE020856 | CE020856 | File Folder | 00/00/0000 | Unknown | | EGL (Switzerland) |
| PF011247 | PF011345 | CE020857 | CE020955 | Report | 09/00/1997 | Credit Suisse First Boston | | Information Memorandum |
| PF011346 | PF011346 | CE020956 | CE020956 | File Folder | 00/00/0000 | Unknown | | ENECO |
| PF011347 | PF011349 | CE020957 | CE020959 | Memo | 01/07/1998 | Michael Smith (Shearman & Sterling) | Wil Bovy; M. van Tol; Michiel Rexwinkel; Frans Pols (Eneco); Tony Zaumer; Greg Fulljames; Phil Mintun (Capstar Partners); Rene Citroen; Tjepco van Voorst Vader (Clifford Chance); Aarnout Snouck Hurgronje; Edwin Noomen (Credit Suisse First Boston); B. Cary Tolley; L. Raul Grable; J. Andrew | N.V. Eneco - U.S. Lease Financing |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Murphy; Christoph Sicking; Anthony DiNota (Hunton & Williams); Richard Norbruis (Nauta Dutilh); Michael Mattasits; Jim Donahue (Banc One Leasing Corp.); Brian DePlautt (Consolidated Edison Leasing); Christopher Kelleher (Public Services Resources Corp.); Thomas Malia; Rob Holzman; Jay Sill (Cornerstone Financial Advisors) | |
| PF011350 | PF011368 | CE020960 | CE020978 | Letter Agreemen | 12/22/1997 | Wim Bovy (NV ENECO) | Christopher Kelleher (Public Service Resources Corp.); Michael Mattasits (Banc One Leasing Corp.); Brian | Lease-leaseback of NV ENECO's gas and heat distribution systems in the Netherlands between ENECO and Public Service Resources Corporation, Consolidated Edison Leasing, Inc. and Banc One Leasing Corporation or affiliates thereof |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DePlautt (Consolidated Edison Leasing, Inc.) | |
| PF011369 | PF011369 | CE020979 | CE020979 | Fax Cover Sheet | 11/20/1997 | Andrew Murphy (Hunton & Williams) | Michael Smith (Shearman & Sterling) | Unknown |
| PF011370 | PF011371 | CE020980 | CE020981 | Signature Pages | 10/22/1997 | Unknown | | |
| PF011372 | PF011380 | CE020982 | CE020990 | Letter Agreemen | 10/17/1997 | Thomas Malia (Cornerstone Financial Advisors Limited Partnership) | Wim Bovy (NV ENECO) | Unknown |
| PF011381 | PF011381 | CE020991 | CE020991 | File Folder | 00/00/0000 | Unknown | | ENW 1997 Annual Report |
| PF011382 | PF011456 | CE020992 | CE021066 | Foreign Documen | 00/00/0000 | Unknown | | Unknown |
| PF011457 | PF011523 | CE021067 | CE021133 | Report | 00/00/1997 | Energie Noord West | | 1997 Annual Report |
| PF011524 | PF011524 | CE021135 | CE021135 | File Folder | 00/00/0000 | Unknown | | ENN Offer Memo |
| PF011525 | PF011553 | CE021136 | CE021164 | Report | 09/00/1997 | Capstar Partners | | Energie Noord West (ENW) N.V. ("ENW") U.S. Lease Financing of ENW's Electricity and Gas Network |
| PF011554 | PF011555 | CE021197 | CE021198 | News Release | 01/29/1998 | Tractebel | | Press Release Tractebel Announces Three New Acquisitions |
| PF011556 | PF011562 | CE021199 | CE021205 | Publicatio | 00/00/0000 | Unknown | | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF011563 | PF011563 | CE021330 | CE021330 | File Folder | 00/00/0000 | Unknown | | New South Wales Treasury Corp. |
| PF011564 | PF011588 | CE021331 | CE021355 | Report | 09/10/1998 | New South Wales Treasury Corp. | | Invitation to Tender For The United States Cross Border Lease of The Electricity Transmission Assets of Transgrid |
| PF011589 | PF011589 | CE021356 | CE021356 | Fax Cover Sheet | 03/31/1999 | David Moffitt (Credit Suisse First Boston) | Brian Deplautt | Unknown |
| PF011590 | PF011590 | CE021357 | CE021357 | File Folder | 00/00/0000 | Unknown | | KPMG |
| PF011591 | PF011702 | CE021358 | CE021469 | Report | 00/00/0000 | KPMG | | Tax Facts the Netherlands |
| PF011703 | PF011703 | CE021477 | CE021477 | File Folder | 00/00/0000 | Unknown | | Sherman & Sterling |
| PF011704 | PF011707 | CE021478 | CE021481 | Memo | 08/01/1997 | Sherman & Sterling | Brian DePlautt; Peter Irwin (Gramercy Development) | Description of Shearman & Sterling's Lease Financing Practice |
| PF011708 | PF011731 | CE021482 | CE021505 | List | 08/01/1997 | Sherman & Sterling | | Lease Financing Transaction List |
| PF011732 | PF011732 | CE021506 | CE021506 | File Folder | 00/00/0000 | Unknown | | Presentation |
| PF011733 | PF011777 | CE021507 | CE021551 | Presentation Material | 08/17/1998 | ConEdison Development | | Unknown |
| PF011778 | PF011778 | CE021552 | CE021552 | File Folder | 00/00/0000 | Unknown | | Price Waterhouse |
| PF011779 | PF011785 | CE021553 | CE021559 | Presentation Material | 00/00/0000 | Price Waterhouse | | Global Structured Finance |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF011786 | PF011786 | CE021561 | CE021561 | Fax Cover Sheet | 09/15/1997 | John Perkins (Consolidated Edison) | Brian DePlatt | Unknown |
| PF011787 | PF011787 | CE021562 | CE021562 | Outline | 09/10/1997 | Unknown | | PSC Decision in Competitive Opportunities Proceeding |
| PF011788 | PF011797 | CE021563 | CE021572 | Order | 03/05/1997 | John Crary | | Unknown |
| PF011798 | PF011807 | CE021573 | CE021582 | Order | 03/05/1997 | John Crary | | Unknown |
| PF011808 | PF011991 | CE021583 | CE021766 | Report | 02/00/1996 | C. Dessens | The Hague | Third White Paper on Energy Policy 1996 - The Netherlands |
| PF011992 | PF011992 | CE021801 | CE021801 | Memo | 10/10/1997 | Michael Apelt (Shearman & Sterling) | William Flowers | EZH Lender Representations |
| PF011993 | PF011993 | CE021802 | CE021802 | Memo | 10/10/1997 | Michael Apelt (Shearman & Sterling) | William Flowers | EZH Merger of Dutch Power Procedures |
| PF011994 | PF011994 | CE021803 | CE021803 | Fax Cover Sheet | 10/13/1997 | Robert Holzman (Cornerstone Financial Advisors) | Mike Mattasits; Jim Donahue (Banc One); Brian DePlautt (CED) | Unknown |
| PF011995 | PF011995 | CE021804 | CE021804 | Fax Cover Sheet | 10/10/1997 | William Flowers (Shearman & Sterling) | Mark DeTrempe; Robert Holzman (Cornerstone Financial Advisors) | Unknown |
| PF011996 | PF011997 | CE021805 | CE021806 | Letter | 10/10/1997 | William Flowers | J.A. Hoyte de Jong | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF011998 | PF011998 | CE021807 | CE021807 | Fax Cover Sheet | 10/10/1997 | Robert Holzman (Cornerstone Financial Advisors) | Mike Mattasits; Jim Donahue (BOLC); Brian DePlautt (CED) | Unknown |
| PF011999 | PF011999 | CE021808 | CE021808 | Fax Cover Sheet | 10/10/1997 | William Flowers (Shearman & Sterling) | Mark DeTrempe; Robert Holzman (Cornerstone Financial Advisors) | Unknown |
| PF012000 | PF012001 | CE021811 | CE021812 | Handwritten Note | 00/00/0000 | Unknown | | Unknown |
| PF012002 | PF012003 | CE021813 | CE021814 | Handwritten Note | 00/00/0000 | Unknown | | Unknown |
| PF012004 | PF012041 | CE021816 | CE021853 | Company Profile | 00/00/0000 | MCN Energy Group | | 1996 Corporate Profile - A New Energy Company |
| PF012042 | PF012046 | CE021854 | CE021858 | Company Profile | 00/00/0000 | Delta Power Company | | Corporate Overview and Management Resumes |
| PF012047 | PF012047 | CE021860 | CE021860 | File Folder | 00/00/0000 | Unknown | | 04/21/97 Paul Way / GDI Mtg. |
| PF012048 | PF012080 | CE021861 | CE021893 | Presentation Material | 04/21/1997 | Gramercy Development, Inc. | | Unknown |
| PF012081 | PF012081 | CE021894 | CE021894 | Handwritten Note | 06/20/1997 | Unknown | | Unknown |
| PF012082 | PF012103 | CE021896 | CE021917 | Presentation Material | 11/09/1998 | ConEdison Development | | 1999 Budget Presentation |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF012104 | PF012105 | CE021918 | CE021919 | Report | 11/07/1998 | Con Edison Development, Inc. | | Report for Week Ending 11/07/98 |
| PF012106 | PF012122 | CE021920 | CE021936 | Presentation Material | 11/09/1998 | Con Edison Development | | 1999 Budget Presentation |
| PF012123 | PF012123 | CE021937 | CE021937 | File Folder | 00/00/0000 | Unknown | | Dec 97 CED Investment Portfolio Presentation |
| PF012124 | PF012146 | CE021938 | CE021960 | Presentation Material | 00/00/0000 | ConEdison Development | | Investment Portfolio |
| PF012147 | PF012147 | CE021961 | CE021961 | File Folder | 00/00/0000 | Unknown | | 11/24/97 CED Bd. Mtg. |
| PF012148 | PF012167 | CE021962 | CE021981 | Meeting Minutes | 11/24/1997 | Con Edison Development | | The Board of Directors Meeting |
| PF012168 | PF012168 | CE021982 | CE021982 | File Folder | 00/00/0000 | Unknown | | 12/10/97 CED Bd Mtg. |
| PF012169 | PF012192 | CE021983 | CE022006 | Meeting Minutes | 12/10/1997 | Con Edison Development | | The Board of Directors Meeting |
| PF012193 | PF012193 | CE022007 | CE022007 | File Folder | 00/00/0000 | Unknown | | 11/18/97 CED Bus. Plan Overview 97/98 |
| PF012194 | PF012204 | CE022008 | CE022018 | Chart | 11/18/1997 | Unknown | | Con Edison Development, Inc. (CED) Overview of Key Business Plan Differences: 1997 and 1998 |
| PF012205 | PF012205 | CE022019 | CE022019 | File Folder | 00/00/0000 | Unknown | | 10/29/97 Business Plan Outline |
| PF012206 | PF012257 | CE022020 | CE022071 | Outline | 10/29/1997 | Unknown | | 1998 Business Plan Outline |
| PF012258 | PF012258 | CE022072 | CE022072 | File Folder | 00/00/0000 | Unknown | | 10/06/97 CED Fin. Forecast |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF012259 | PF012285 | CE022073 | CE022099 | Presentation Material | 10/06/1997 | Consolidated Edison Development | | Financial Forecast |
| PF012286 | PF012296 | CE022102 | CE022112 | Report | 00/00/0000 | Unknown | | Financial Plan and Annual Budget and Goals |
| PF012297 | PF012304 | CE022113 | CE022120 | | 00/00/0000 | | | |
| PF012305 | PF012305 | CE022121 | CE022121 | File Folder | 00/00/0000 | Unknown | | 07/30/97 Leasing Paper to ERM |
| PF012306 | PF012313 | CE022122 | CE022129 | Presentation Material | 00/00/0000 | UnknHandwritten Note Gramercy Development, Inc. | | Leasing |
| PF012314 | PF012314 | CE022130 | CE022130 | File Folder | 00/00/0000 | Unknown | | 07/23/97 GDI Bd Mtg. |
| PF012315 | PF012352 | CE022131 | CE022168 | Meeting Minutes | 07/23/1997 | Gramercy Development, Inc. | | Board of Directors Meeting |
| PF012353 | PF012353 | CE022169 | CE022169 | File Folder | 00/00/0000 | Unknown | | 06/20/97 GDI Bd Mtg. |
| PF012354 | PF012412 | CE022170 | CE022228 | Report | 06/20/1997 | Gramercy Development, Inc. | | Unknown |
| PF012413 | PF012413 | CE022229 | CE022229 | File Folder | 00/00/0000 | Unknown | | 06/18/97 GDI Presentation |
| PF012414 | PF012447 | CE022230 | CE022263 | Presentation Material | 06/18/1997 | Gramercy Development, Inc. | | Unknown |
| PF012448 | PF012448 | CE022264 | CE022264 | File Folder | 00/00/0000 | Unknown | | 05/30/97 Mtg. w/ERM |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF012449 | PF012469 | CE022265 | CE022285 | Presentat ion Material | 05/30/1997 | Gramercy Development, Inc. | | Unknown |
| PF012470 | PF012473 | CE022286 | CE022289 | Excerpt | 00/00/0000 | Unknown | | Pages 22 - 25 only of presentation material |
| PF012474 | PF012491 | CE022341 | CE022358 | Presentat ion Material | 05/16/1997 | Unknown | | Financial Investment Options |
| PF012492 | PF012551 | CE022413 | CE022472 | Report | 00/00/0000 | The Economist Intelligence Unit | | Country Profile - Netherlands 1998-99 |
| PF012552 | PF012605 | CE022473 | CE022526 | Report | 00/00/0000 | Energie Ned | | Illegible |
| PF012606 | PF012625 | CE022527 | CE022546 | Report | 00/00/0000 | PNEM | | Annual Report 1996 Summary |
| PF012626 | PF012700 | CE022547 | CE022621 | Foreign Documen | 00/00/0000 | Unknown | | Unknown |
| PF012701 | PF012767 | CE022623 | CE022689 | Report | 00/00/0000 | The Economist Intelligence Unit | | Country Profile - Netherlands 1997-98 |
| PF012768 | PF012768 | CE022960 | CE022960 | Certificate | 06/18/2002 | Jan Trapman (E.On Benelux Generation) | Consolidated Edison Leasing | Officers Certificate |
| PF012769 | PF012787 | CE022961 | CE022979 | Report | 00/00/2001 | E.ON Benelux Generation | | Annual Report - 2001 |
| PF012788 | PF012801 | CE023492 | CE023505 | Presentat ion Material | 04/00/1998 | Con Edison Development | | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF012802 | PF012802 | CE023507 | CE023507 | Fax Cover Sheet | 07/31/1998 | Steven Culp (Cornerstone Financial Advisors) | Carlos Cordeiro (CED | Unknown |
| PF012803 | PF012803 | CE023508 | CE023508 | Report | 07/31/1998 | Unknown | | IRS Minimum Equity Investment Test not met |
| PF012804 | PF012804 | CE023509 | CE023509 | Report | 07/31/1998 | Unknown | | Yield Proof Report - MISF |
| PF012805 | PF012805 | CE023510 | CE023510 | Report | 07/31/1998 | Unknown | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month |
| PF012806 | PF012806 | CE023511 | CE023511 | Report | 07/31/1998 | Unknown | | Sublease Cash Flow Report |
| PF012807 | PF012807 | CE023512 | CE023512 | Report | 07/31/1998 | Unknown | | Split Rent Schedule in Dollars |
| PF012808 | PF012808 | CE023513 | CE023513 | Report | 07/31/1998 | Unknown | | Revenue / Expense Stream 3 Head Lease Cash Rents |
| PF012809 | PF012809 | CE023514 | CE023514 | Report | 07/31/1998 | Unknown | | Revenue / Expense Stream 4 Head Lease Cash Rents |
| PF012810 | PF012810 | CE023515 | CE023515 | Report | 07/31/1998 | Unknown | | Revenue / Expense Stream 6 |
| PF012811 | PF012811 | CE023516 | CE023516 | Report | 07/31/1998 | Unknown | | FPO Breakdown for Documents |
| PF012812 | PF012812 | CE023517 | CE023517 | Report | 07/31/1998 | Unknown | | Non-Recourse Debt |
| PF012813 | PF012813 | CE023518 | CE023518 | Report | 07/31/1998 | Unknown | | Equity Free Cash Def. |
| PF012814 | PF012814 | CE023519 | CE023519 | Report | 07/31/1998 | Unknown | | Sublessee Loan |
| PF012815 | PF012815 | CE023520 | CE023520 | Report | 07/31/1998 | Unknown | | Trustee Treasury Collateral |
| PF012816 | PF012816 | CE023521 | CE023521 | Report | 07/31/1998 | Unknown | | Cash Flow Supplemental Report: Other Revenue & Expense Detail |
| PF012817 | PF012817 | CE023522 | CE023522 | Report | 07/31/1998 | Unknown | | Lease Collateral Deposit |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF012818 | PF012818 | CE023523 | CE023523 | Report | 07/31/1998 | Unknown | | Annual Statement of Cash Flow |
| PF012819 | PF012819 | CE023524 | CE023524 | Report | 07/31/1998 | Unknown | | Annual Statement of Federal Tax Liability on the Accrual Basis |
| PF012820 | PF012820 | CE023525 | CE023525 | Report | 07/31/1998 | Unknown | | Federal Tax Supplemental Report: Fees and Other Rev/Exp Detail |
| PF012821 | PF012821 | CE023526 | CE023526 | Report | 07/31/1998 | Unknown | | Yield Proof Report - MISF |
| PF012822 | PF012822 | CE023527 | CE023527 | Report | 07/31/1998 | Unknown | | Statements of Earnings in Accordence with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month |
| PF012823 | PF012823 | CE023528 | CE023528 | Report | 07/31/1998 | Unknown | | Annual Statement of Cash Flow |
| PF012824 | PF012824 | CE023529 | CE023529 | Report | 07/31/1998 | Unknown | | Annual Statement of Federal Tax Liability on the Accrual Basis |
| PF012825 | PF012825 | CE023530 | CE023530 | Report | 07/31/1998 | Unknown | | Federal Tax Supplemental Report: Fees and Other Rev/Exp Detail |
| PF012826 | PF012826 | CE023531 | CE023531 | Report | 07/31/1998 | Unknown | | Non-Recourse Debt |
| PF012827 | PF012827 | CE023532 | CE023532 | Report | 07/31/1998 | Unknown | | Equity Free Cash Def. |
| PF012828 | PF012828 | CE023533 | CE023533 | Report | 07/31/1998 | Unknown | | Sublesee Loan |
| PF012829 | PF012884 | CE023541 | CE023596 | Report | 12/10/1997 | ConEdison Development | | Netherlands - Investment Recommendation - Investment in a leasehold interest in the EZH RoCa3 Power Plant |
| PF012885 | PF012890 | CE023597 | CE023602 | Report | 12/10/1997 | ConEdison Development | | Netherlands - Investment Recommendation - Investment in a leasehold interest in the EZH RoCa3 Power Plant |
| PF012891 | PF012929 | CE023604 | CE023642 | Report | 00/00/0000 | Unknown | | Electrabel Briefing Memo |
| PF012930 | PF012933 | CE023643 | CE023646 | Report | 08/06/1998 | Unknown | | Project Fact Sheet |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF012934 | PF012979 | CE023647 | CE023692 | Report | 00/00/0000 | Electrabel | | Confidential Placement Memorandum |
| PF012980 | PF012983 | CE023693 | CE023696 | Report | 00/00/0000 | Electrabel | | Confidential Placement Memorandum |
| PF012984 | PF012984 | CE023706 | CE023706 | File Folder | 00/00/0000 | Unknown | | Leasing - City of Gainsville |
| PF012985 | PF013031 | CE023707 | CE023753 | Report | 09/00/1998 | PriceWaterHouseCoopers | | Leasehold Financing of Deerhaven Units 1 and 2 Power Generation Facility - Equity Information Memorandum |
| PF013032 | PF013032 | CE023754 | CE023754 | File Folder | 00/00/0000 | Unknown | | Cornerstone Financial Advisors |
| PF013033 | PF013033 | CE023755 | CE023755 | Letter | 06/23/1997 | Duane Huffine (Cornerstone Financial Advisors) | Brian DePlautt (Gramercy Development) | Unknown |
| PF013034 | PF013037 | CE023756 | CE023759 | Memo | 00/00/0000 | Unknown | | United Airlines' Boeing 747-400 Aircraft - Fourth Quarter Leverage Lease Investment Opportunity |
| PF013038 | PF013038 | CE023760 | CE023760 | List | 00/00/0000 | Unknown | | Exhibit 1 - United Airlines Leveraged Lease of 1 747-400 Aircraft |
| PF013039 | PF013039 | CE023761 | CE023761 | List | 00/00/0000 | Cornerstone Financial Advisors | | Client List |
| PF013040 | PF013044 | CE023762 | CE023766 | Outline | 05/21/1997 | Cornerstone Financial Advisors | | Gramercy Development Discussion Outline 05/21/97 |
| PF013045 | PF013045 | CE023767 | CE023767 | Letter | 07/21/1997 | Karen Garcia (Cornerstone Financial Advisors) | Brian DePlautt (Gramercy Development) | Unknown |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF013046 | PF013046 | CE023768 | CE023768 | Chart | 06/23/1997 | Cornerstone Financial Advisors | | Unknown |
| PF013047 | PF013050 | CE023769 | CE023772 | Report | 00/00/0000 | Cornerstone Financial Advisors | | Appendix B: Recent Transaction Highlights |
| PF013051 | PF013051 | CE023773 | CE023773 | Letter | 05/07/1997 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (Gramercy Development) | Unknown |
| PF013052 | PF013062 | CE023774 | CE023784 | Company Profile | 00/00/0000 | Cornerstone Financial Advisors | | Cornerstone Financial Advisors Limited Partnership Organization Description |
| PF013063 | PF013063 | CE023785 | CE023785 | File Folder | 00/00/0000 | Unknown | | Leasing - Cornerstone Market Survey |
| PF013064 | PF013081 | CE023786 | CE023803 | Report | 01/21/1998 | Cornerstone Financial Advisors Limited Partnership | | Consolidated Edison Leasing, Inc. 1998 Business Planning Meeting |
| PF013082 | PF013099 | CE023804 | CE023821 | Report | 01/21/1998 | Cornerstone Financial Advisors Limited Partnership | | Consolidated Edison Leasing, Inc. 1998 Business Planning Meeting |
| PF013100 | PF013100 | CE023822 | CE023822 | File Folder | 00/00/0000 | Unknown | | Leasing Dietikon (Germany) |
| PF013101 | PF013154 | CE023823 | CE023876 | Report | 10/00/1998 | Unknown | | Waste Incineration and District Heating Plant |
| PF013155 | PF013155 | CE023877 | CE023877 | File Folder | 00/00/0000 | Unknown | | Electrabel - Proforma |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF013156 | PF013156 | CE023878 | CE023878 | Fax Cover Sheet | 07/31/1998 | Steven Culp (Cornerstone Financial Advisors) | Carlos Cordeiro (CED) | Unknown |
| PF013157 | PF013157 | CE023879 | CE023879 | Report | 07/31/1998 | Unknown | | Alternative A: IRS Minimum Equity Investment Test not met |
| PF013158 | PF013158 | CE023880 | CE023880 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Yield Proof Report - MISF |
| PF013159 | PF013159 | CE023881 | CE023881 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month |
| PF013160 | PF013160 | CE023882 | CE023882 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Sublease Cash Flow Report |
| PF013161 | PF013161 | CE023883 | CE023883 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Split Rent Schedule in Dollars |
| PF013162 | PF013162 | CE023884 | CE023884 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Revenue / Expense Stream 3 Head Lease Cash Rents |
| PF013163 | PF013163 | CE023885 | CE023885 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Revenue / Expense Stream 4 Head Lease Tax Rents |
| PF013164 | PF013164 | CE023886 | CE023886 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Revenue / Expense Stream 6 |
| PF013165 | PF013165 | CE023887 | CE023887 | Report | 00/00/0000 | Unknown | | FPO Breakdown for Documents |
| PF013166 | PF013166 | CE023888 | CE023888 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Non-Recourse Debt |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF013167 | PF013167 | CE023889 | CE023889 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Equity Free Cash Def. |
| PF013168 | PF013168 | CE023890 | CE023890 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Sublessee Loan |
| PF013169 | PF013169 | CE023891 | CE023891 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Trustee Treasury Collateral |
| PF013170 | PF013170 | CE023892 | CE023892 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Lease Collateral Deposit |
| PF013171 | PF013171 | CE023893 | CE023893 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Annual Statement of Cash Flow |
| PF013172 | PF013172 | CE023894 | CE023894 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Annual Statement of Federal Tax Liability on the Accrual Basis |
| PF013173 | PF013173 | CE023895 | CE023895 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Federal Tax Supplemental Report: Fees and Other Rev/Exp Detail |
| PF013174 | PF013174 | CE023896 | CE023896 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Yield Proof Report - MISF |
| PF013175 | PF013175 | CE023897 | CE023897 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month |
| PF013176 | PF013176 | CE023898 | CE023898 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Annual Statement of Cash Flow |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF013177 | PF013177 | CE023899 | CE023899 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Cash Flow Supplemental Report: Other Revenue & Expense Detail |
| PF013178 | PF013178 | CE023900 | CE023900 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Annual Statement of Federal Tax Liability on the Accrual Basis |
| PF013179 | PF013179 | CE023901 | CE023901 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Federal Tax Supplemental Report: Fees and Other Rev/Exp Detail |
| PF013180 | PF013180 | CE023902 | CE023902 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Non-Recourse Debt |
| PF013181 | PF013181 | CE023903 | CE023903 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Equity Free Cash Def. |
| PF013182 | PF013182 | CE023904 | CE023904 | Report | 07/31/1998 | Cornerstone Financial Advisors | | Sublessee Loan |
| PF013183 | PF013183 | CE023905 | CE023905 | Fax Cover Sheet | 10/28/1998 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF013184 | PF013184 | CE023906 | CE023906 | Report | 10/28/1998 | Cornerstone Financial Advisors | | Statement of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income to the First Month |
| PF013185 | PF013185 | CE023907 | CE023907 | Report | 10/28/1998 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF013186 | PF013186 | CE023908 | CE023908 | Report | 10/28/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 0 Days of Income Allocated to the First Month |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF013187 | PF013187 | CE023909 | CE023909 | Report | 10/28/1998 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF013188 | PF013188 | CE023910 | CE023910 | Report | 10/26/1998 | Cornerstone Financial Advisors | | Electrabel - Pricing Summary Consolidated Edison |
| PF013189 | PF013190 | CE023911 | CE023912 | Report | 10/26/1998 | Cornerstone Financial Advisors | | Yield Proof Report - ROE |
| PF013191 | PF013191 | CE023913 | CE023913 | Fax Cover Sheet | 10/26/1998 | Trent Mabe (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF013192 | PF013192 | CE023914 | CE023914 | File Folder | 00/00/0000 | Unknown | | Electrabel - Charts |
| PF013193 | PF013193 | CE023915 | CE023915 | Chart | 11/05/1998 | Unknown | | Electrabel Year 1-24 (Begin Lease) |
| PF013194 | PF013194 | CE023916 | CE023916 | File Folder | 00/00/0000 | Unknown | | Lease - EMR - Germany |
| PF013195 | PF013223 | CE023917 | CE023945 | Report | 08/00/1998 | Elektrizitatswer k Minden-Ravens berg GmbH | | US Lease Financing of Electricity Transmission and Distribution System US$ 800 Million |
| PF013224 | PF013224 | CE023946 | CE023946 | File Folder | 00/00/0000 | Unknown | | Lease Fact Sheet |
| PF013225 | PF013225 | CE023947 | CE023947 | List | 12/10/1997 | Unknown | | Project Fact Sheet |
| PF013226 | PF013228 | CE023948 | CE023950 | List | 10/09/1997 | Unknown | | Project Fact Sheet |
| PF013229 | PF013229 | CE023951 | CE023951 | File Folder | 00/00/0000 | Unknown | | Leasing FedEx Corporation |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF013230 | PF013230 | CE023952 | CE023952 | Letter | 05/13/1999 | Brian DePlautt (Con Edison Development) | Patrick McCarthy (First Chicago Leasing Corporation) | Lease Financing of Tractors and Trailers of FedEx Corporation |
| PF013231 | PF013237 | CE023955 | CE023961 | Report | 08/12/1998 | Cornerstone Financial Advisors | | Current Foreign Lilo Market Opportunities for Consolidated Edison Development, Inc. |
| PF013238 | PF013238 | CE023962 | CE023962 | Fax Cover Sheet | 08/12/1998 | Robert Holzman ( Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF013239 | PF013245 | CE023963 | CE023969 | Report | 08/12/1998 | Cornerstone Financial Advisors | | Current Foreign Lilo Market Opportunities for Consolidated Edison Development, Inc. |
| PF013246 | PF013246 | CE023970 | CE023970 | File Folder | 00/00/0000 | Unknown | | Lease - ESAG - Germany |
| PF013247 | PF013247 | CE023971 | CE023971 | Letter | 08/24/1998 | Dianne van Siclen (Babcock & Brown) | Duane Huffine (Cornerstone Financial Advisors) | Unknown |
| PF013248 | PF013249 | CE023972 | CE023973 | Foreign Documen | 00/00/0000 | Unknown | | Unknown |
| PF013250 | PF013280 | CE023974 | CE024004 | Report | 00/00/0000 | Energie Baden-Wurttemberg AG | | Annual Report 1997 Short Version |
| PF013281 | PF013281 | CE024005 | CE024005 | Memo | 08/24/1998 | David Harvey (Babcock & Brown) | Duane Huffine (Cornerstone Financial Advisors) | Enclosed Articles |
| PF013282 | PF013288 | CE024006 | CE024012 | Outline | 00/00/0000 | Unknown | | Economic Outlook of the Industry |

Produced [PF] Doscuments

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF013289 | PF013293 | CE024013 | CE024017 | Outline | 00/00/0000 | Unknown | | Economic Outlook of the Power Industry in Germany |
| PF013294 | PF013343 | CE024018 | CE024067 | Report | 03/12/1998 | Merrill Lynch Capital Markets | | New German Energy Law |
| PF013344 | PF013344 | CE024068 | CE024068 | Report | 08/21/1998 | Cornerstone Financial Advisors | | ESAG S&S 467 Rent Structure - Summary of #1 for ConEd |
| PF013345 | PF013346 | CE024069 | CE024070 | Report | 08/21/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month |
| PF013347 | PF013347 | CE024071 | CE024071 | Fax Cover Sheet | 08/21/1998 | Robert Holzman (Cornerstone Financial Advisors) | Brian DePlautt (CED) | Unknown |
| PF013348 | PF013353 | CE024072 | CE024077 | Report | 02/01/1998 | Paribas Capital Markets Group | | Powerplay / European Utilities Review - Industry Report |
| PF013354 | PF013354 | CE024078 | CE024078 | Report | 08/21/1998 | Cornerstone Financial Advisors | | S&S 467 Rent Structure - Summary #1 For ConEd |
| PF013355 | PF013355 | CE024079 | CE024079 | Report | 08/21/1998 | Cornerstone Financial Advisors | | Statements of Earnings in Accordance with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month |
| PF013356 | PF013356 | CE024080 | CE024080 | Report | 08/24/1998 | Unknown | | Alternative A: IRS Minimum Equity Investment Test not net |
| PF013357 | PF013369 | CE024081 | CE024093 | Report | 08/24/1998 | Unknown | | SFSC (Lessor) |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF013370 | PF013370 | CE024094 | CE024094 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Sublease Cash Flow Report |
| PF013371 | PF013371 | CE024095 | CE024095 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Split Rent Schedule in Dollars |
| PF013372 | PF013383 | CE024096 | CE024107 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Rent Stream 1 - Scheduled Arrears Sublease Rents |
| PF013384 | PF013384 | CE024108 | CE024108 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Non-Recourse Debt |
| PF013385 | PF013385 | CE024109 | CE024109 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Equity Free Cash Def. |
| PF013386 | PF013386 | CE024110 | CE024110 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Sublessee Loan |
| PF013387 | PF013387 | CE024111 | CE024111 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Trustee Treasury Collateral |
| PF013388 | PF013388 | CE024112 | CE024112 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Skadden Ebo Term Cash Flow Test |
| PF013389 | PF013389 | CE024113 | CE024113 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Skadden Ebo Term Cash Flow Test |
| PF013390 | PF013390 | CE024114 | CE024114 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Trustee Deposit |

| PRODBEGBAT | PRODENDBA | BEGINBATES | ENDBATES | DOCTYPE | DOCDT | AUTHOR | RECIPIENTS | SUBJECT |
|---|---|---|---|---|---|---|---|---|
| PF013391 | PF013391 | CE024115 | CE024115 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Phanton Loan to Discount LC Fees at Debt Rate |
| PF013392 | PF013392 | CE024116 | CE024116 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Annual Statement of Cash Flow |
| PF013393 | PF013393 | CE024117 | CE024117 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Analysis of Minimum Equity Investment In Accordance with Revenue Procedure 75-28 Section 4.02-5 |
| PF013394 | PF013394 | CE024118 | CE024118 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Analysis of Cash Flow In Accordance with Revenue Procedure 75-28 Section 4.07-2 |
| PF013395 | PF013409 | CE024119 | CE024133 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Section 467 Safe Harbor Test |
| PF013410 | PF013410 | CE024134 | CE024134 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Yield Proof Report - MISF |
| PF013411 | PF013411 | CE024135 | CE024135 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Monthly Statement of Cash Flow |
| PF013412 | PF013412 | CE024136 | CE024136 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Cash Flow Supplemental Report: Other Revenue & Expense Detail |
| PF013413 | PF013413 | CE024137 | CE024137 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Monthly Statement of Federal Tax Liability on the Accrual Basis |
| PF013414 | PF013414 | CE024138 | CE024138 | Report | 08/24/1998 | Cornerstone Financial Advisors | | Federal Tax Supplemental Report: Fees and Other Rev/Exp Detail |