Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20000 | | (BOL)00000145 | ENECO Annual Financial Review summary (8/12/02)-PAGargula | | US | HS, R |
| 20001 | | (BOL)00000146 | ENECO Annual Financial Review summary (4/4/00)-PAGargula | | US | HS, R |
| 20002 | | (BOL)00000181-198 | Memo: ENECO/U.S. Lease Financing with handwritten notes | | US | OK |
| 20003 | | (BOL)00000199-0210 | Leveraged Lease Transaction Summary (ENECO) prepared by Jim Donahue (5/16/99) | | US | OK |
| 20004 | | (BOL)00000211-222 | Leveraged Lease Transaction Summary (EZH) prepared by Jim Donahue (5/16/99) | | US | HS, R |
| 20005 | | CAP00000476-504 | 5/97 Capstar document: ENECO: U.S. Lease Advisory Proposal | | US | HS, R |
| 20006 | | CAP00041713-723 | Capstar document: EZH-ConEd bid of 12/14/97 | | US | HS, R |
| 20007 | | NONE | EZH RoCa3/Cornerstone estimated fees and expenses (table) | | US | Not provided |
| 20008 | | CAP00041736 | 11/19/98 Fax: CED to Capstar re: wire transfer to CSFB | | US | OK |
| 20009 | | CAP00041745-46 | 10/23/98 Fax: Capstar to CED containing ConEd transaction expense summary | | US | OK |
| 20010 | | CAP00041750-51 | 7/1/98 Fax: CED to Capstar re: EZH expenses | | US | OK |
| 20011 | | CAP00041765 | 8/13/98 Fax: Capstar to CED re: transaction expenses for EZH transaction | | US | OK |
| 20012 | | CAP00043258-3656 | Participation Agreement (EZH, Wilmington Trust), execution copy 12/05/97 | | US | HS |
| 20013 | | CAP00144870-880 | 8/10/98 Memo: White & Case re: closing sets for RoCa Facility trusts | | US | OK |
| 20014 | | CAP00209380-390 | Capstar document: re EZH summary, bidding instructions, pricing assumptions | | US | HS |
| 20015 | | CAP00209756-764 | 9/96 Memo: "EZH: U.S. Lease Financing of a Coal-Fired Unit at the Maasvlakte Power Generating Facility" | | US | HS, R |
| 20016 | | CAP00209765-68 | Capstar document: credit considerations, bidding instructions, pricing assumptions | | US | HS, R |
| 20017 | | CAP00209804-06 | 12/17/97 Fax: White & Case re: EZH document finalization | | US | OK |
| 20018 | | CAP00209808-810 | 12/16/97 Fax: White & Case re: EZH document finalization | | US | OK |
| 20019 | | CAP00209811-13 | 12/12/97 Fax: Capstar to EZH containing revised pricing proposal from BancOne, ConEd. | | US | HS |
| 20020 | | CAP00209814-16 | 12/12/97 Fax: Capstar to EZH containing revised pricing proposal from BancOne, ConEd. | | US | HS |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20021 | | CAP00209885-89 | 5/12/97 Fax: EZH to Capstar re: ABN AMRO proposal | | US | HS |
| 20022 | | CAP00209967-970 | 11/26/97 Fax: Clifford Chance containing BL proposal for an L/C | | US | HS |
| 20023 | | CAP00209971-76 | 11/14/97 Fax: EZH to Capstar re: defeasance/funding for RoCa3 | | US | HS |
| 20024 | | CAP00210080-84 | 10/8/97 Fax: Capstar to EZH re: cash flow matching (upon exercise of purchase option) | | US | HS, R |
| 20025 | | CAP00210117-18 | 3/9/98 Fax: White & Case re: EZH/RoCa letter of credit under German lease | | US | HS |
| 20026 | | CAP00210119-120 | 3/9/98 Fax: White & Case re: EZH/RoCa markup documents | | US | HS |
| 20027 | | CAP00210361-0406 | Capstar document: EZH/First Chicago bid of 3/22/97 | | US | HS, R |
| 20028 | | CAP00210413-421 | Capstar document: EZH-BancOne bid of 12/12/97 | | US | HS, R |
| 20029 | | CAP00210422-431 | Capstar document: EZH-ConEd bid of 12/12/97 | | US | HS, R |
| 20030 | | CAP00210432-39 | Capstar document: EZH-BancOne bid of 12/11/97 | | US | HS, R |
| 20031 | | CAP00210440-49 | Capstar document: EZH-ConEd bid of 12/11/97 | | US | HS, R |
| 20032 | | CAP00210450-51 | 12/11/97 Fax: Capstar to EZH containing pricing summary from BancOne, ConEd | | US | HS |
| 20033 | | CAP00210490-493 | 11/19/97 Fax: ABN AMRO to Capstar containing EZH offering letter | | US | HS |
| 20034 | | CAP00210499-0502 | 11/17/97 Fax: Capstar to EZH containing CSFB term sheet | | US | HS |
| 20035 | | CAP00210508-513 | 11/13/97 Fax: EZH to Capstar re: defeasance/funding RoCa3 lease (proposals) | | US | HS |
| 20036 | | CAP00210543-46 | 10/20/97 Fax: Capstar to EZH, CSFB containing preliminary transaction expense summary for RoCa transaction | | US | HS |
| 20037 | | CAP00210548-551 | 10/17/97 Fax: Trapman to Capstar re: BancOne expense letter | | US | HS, R |
| 20038 | | CAP00210552-54 | 10/16/97 Fax: EZH to Capstar containing Deloitte proposal | | US | HS |
| 20039 | | CAP00210555-58 | 10/16/97 Fax: EZH to Capstar re: due diligence evaluation for EZH RoCa3 CHP plant | | US | HS |
| 20040 | | CAP00210561-66 | 10/9/97 Letter: Deloitte to EZH containing proposal for fees and expenses | | US | HS |
| 20041 | | CAP00210578-580 | 9/5/97 Fax: Capstar to EZH, CSFinancial re: conversations with ABB Leasing | | US | HS |
| 20042 | | CAP00210595-0620 | 10/7/97 Fax: Capstar to EZH, CSFinancial re: pricing and letters of credit | | US | HS |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20043 | | CAP00243450-465 | 6/12/96 Capstar document: "EZH U.S. Lease Discussion Paper" | | US | HS, R |
| 20044 | | CAP00243466-3544 | 5/96 Capstar document: "EZH U.S. Leveraged Lease Advisory Proposal" | | US | HS, R |
| 20045 | | CAP00277486-7661 | 1/2000 Capstar document: "NUON 1/ConEdison-PSEG: U.S. Lease Financing 5/18/99 closing date" | | US | HS |
| 20046 | 304 | CAP01039439-440 | Capstar: bid as of 12/14/97 | | US | HS, R |
| 20047 | | CAP01039540-597 | EZH-ConEd bid of 9/26/97 spreadsheet | | US | HS |
| 20048 | | CAP01039598-9615 | EZH-ConEd bid of 9/25/97 spreadsheet | | US | HS, R |
| 20049 | | CAP01039616 | EZH-ConEd bid of 9/26/97 summary | | US | HS |
| 20050 | | CAP01039617 | EZH-ConEd bid of 12/11/97 summary | | US | HS |
| 20051 | | CAP01039618 | EZH-ConEd bid of 12/12/97 summary | | US | HS |
| 20052 | | CAP01039619 | Comparison of various bids | | US | HS |
| 20053 | | CAP01039620 | EZH-ConEd bid of 12/14/97 summary | | US | HS |
| 20054 | | CAP01039624 | 12/14/07: EZH free cash schedule | | | Fragment |
| 20055 | | CAP01074963-971 | NUON Pricing Summary table | | US | Not provided |
| 20056 | 301 | CAP01075160-172 | 10/22/98 Capstar: NUON pricing assumptions | | US | Not provided |
| 20057 | | CAP01075240-5304 | NUON-ConEd bid of 5/14/99 spreadsheet | | US | HS |
| 20058 | | CAP01075305-06 | Comparison of Nuon bids | | US | HS, R |
| 20059 | | CAP01075312-13 | NUON-equipment summary spreadsheet, printed on 10/3/02 | | US | HS, R |
| 20060 | 309 | CAP01140895-0916 | 1/98 Capstar Memo: NUON | | US | HS, R |
| 20061 | | CAP01140895-0917 | 1/98 Capstar Memo: NUON | | US | HS, R |
| 20062 | | CAP01141138-163 | Capstar document: presentation on U.S. leveraged lease financing (to NUON) | | US | HS, R |
| 20063 | 300 | CAP01149075-090 | 3/98 Capstar presentation on equity placement capabilities | | US | HS, R |
| 20064 | | CAP01518158-8222 | EZH bid of 12/14/97 | | US | HS |
| 20065 | | Capstar Depo Binder | 7/23/97 Letter: Zauner to van den Oestelaar re: NUON | | US | Not provided |
| 20066 | | Capstar Depo Binder | 10/21/97 Letter: Zauner to Ackermans re: NUON | | US | Not provided |
| 20067 | | Capstar Depo Binder | 7/21/97 Letter: NUON to Zauner confirming engagement of Capstar in NUON transaction | | US | Not provided |
| 20068 | | Capstar Depo Binder | 8/28/97 Letter: NUON to Zauner re: leasing mandate for NUON's transmission network | | US | Not provided |
| 20069 | | CDU000001 | 3/26/07 Email: Durham re: ROCA 3 | | US | HS, R |
| 20070 | 632 | CDU000048 | 11/19/97 Letter: Radini to Holzman re: due diligence engineering report | | US | OK |
| 20071 | 631 | CDU000055 | 12/17/97 Letter: Radini to Holzman re: due diligence engineering report | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20072 | 35 | PF000731-PF000744 | DE&S due diligence report (11/97) | | US | OK |
| 20073 | 1024 | PF011072-PF011082 | 9/29/98 Email: DePlautt containing preliminary transaction detail charts for MEGA transaction | | US | OK |
| 20074 | 759 | CFA00003--08 | 5/21/97 Grammercy Development Discussion Outline | | US | OK |
| 20075 | 760 | CFA00009-010 | 6/23/97 Letter: CFA to DePlautt containing list of potential transactions | | US | OK |
| 20076 | | CFA00014-CFA00016 | 7/31/97 Letter: Holzman to Flowers containing outline for 8/4/97 Grammercy meeting | | US | OK |
| 20077 | 762 | CFA00017-019 | 7/31/97 Letter: CFA to Hunton & Williams containing agenda for 8/4/97 Grammercy meeting | | US | OK |
| 20078 | | CFA00021-CFA00023 | 7/18/97 Letter: Holzman to DePlautt containing transaction summaries | | US | OK |
| 20079 | 764 | CFA00034-037 | CFA: discussion outlines of investment opportunities | | US | OK |
| 20080 | | CFA00038 | 11/25/97 Memo: DeTrempe to Loeff Claeys Verbeke re: EZH due diligence | | | |
| 20081 | | CFA00039 | 11/25/97 Letter: CFA to CED containing response to PWC questions | | US | OK |
| 20082 | 53 | CFA00041-42 | 12/3/97 Memo: CFA to Mintun re: EZH due diligence/information requests | Yes | US | OK |
| 20083 | | CFA00041-42 | 12/3/97 Memo: CFA to Mintun re: EZH due diligence/information requests | Yes | US | OK |
| 20084 | | CFA00043 | 12/2/97 Memo: CFA to Stevenson, Chang re: Duke report and EZH documentation | | US | OK |
| 20085 | | CFA00044 | 9/16/97 Letter: CFA to EZH re: client for transaction, financing | | US | OK |
| 20086 | | CFA00047 | 10/13/97 Letter: CFA to Meesters, Verbeke re: EZH | | US | OK |
| 20087 | | CFA00049-CFA00051 | 2/3/98 Memo: Cornerstone to Neuhausen, Kubiak re section 178 transaction structure description | | US | HS; R; may not be ConEd |
| 20088 | 765 | CFA00054-069 | ConEd Leasing 1998 Business Planning Meeting Outline | | US | OK |
| 20089 | | CFA00070-71 | 1/2/98 Letter: CFA to Nieuwenhuis, Kernebeek re: comments on latest draft report | | US | OK |
| 20090 | 350 | CFA00072-73 | 2/27/98 Letter: CFA to Credit Suisse re: interest rate letters | | US | OK |
| 20091 | | CFA00074-75 | 9/9/98 Letter: CFA to CED re: Mega Limburg | | US | OK |
| 20092 | | CFA00076 | 8/28/98 Letter: CFA to CED re: confidential engineering and environmental reports (Mega) | | US | OK |
| 20093 | | CFA00079-080 | 1/22/98 Letter: CFA to CEL re: . ENECO | | US | OK |
| 20094 | | CFA00084-85 | 10/23/98 Letter: CFA to CED re: NUON | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20095 | | CFA00086 | 11/17/98 Fax: CFA to Shearman, CED, Dutilh, PSEG re: Nuon | | US | OK |
| 20096 | | CFA00087-093 | 10/27/98 Letter: CFA to Capstar re: NUON | | US | OK |
| 20097 | | CFA00101-03; CFA 00072-73 | 12/10/98 Letter: CFA to Capstar re: NUON; 2/27/98 Letter: CFA to Credit Suisse re: interest rate letters | | US | OK; OK |
| 20098 | | CFA00105-06 | 2/11/98 Letter: CFA to Credit Suisse re: interest rate letters for EZH transaction | | US | OK |
| 20099 | | CFA00109-117 | 5/29/98 Letter: CFA to Shearman containing interest rate letters for EZH transaction | | US | OK |
| 20100 | | CFA00119 | 5/25/99 Letter: CFA to Shearman re: return ratios for CEL in connection with NUON | | US | OK |
| 20101 | | CFA00157-168 | 1/5/00 Letter: CFA to CED containing pickle-dole summary | | US | OK |
| 20102 | | CFA00174-CFA00178 | 11/25/97 Memo: Malia to Capstar re ENECO open issue (with handwriting) | | US | OK |
| 20103 | | CFA00191-92 | 1/22/98 Letter: CFA to CEL re: ENECO | | US | OK |
| 20104 | | CFA00584-0618 | 7/15/99 Fax: Shearman to CFA containing ConEd letter of credit and ConEd memo | | US | OK |
| 20105 | 17 | CFA00629-650 | 1/7/98 Faxes (2): Shearman & Sterling containing commitment letter; (9/30/97) DE&S fax to Capstar containing proposal for ROCA 3 CHP plant | | US | OK |
| 20106 | | CFA00629-CFA00650 | 1/7/98 Fax: Shearman to DePlautt & others containing ENECO commitment letter | | US | OK |
| 20107 | | CFA00670-680 | 10/17/97 Letter: CFA to ENECO re: proposed investments | | US | OK |
| 20108 | 379 | CFA00670-80 | 10/17/97 Letter: CFA to ENECO | | US | OK |
| 20109 | 380 | CFA00681-82 | 1/17/97 Letter: CFA to Capstar re: ENECO | | US | OK |
| 20110 | | CFA00977-01174 | CS First Boston document: 9/97 information memo on EGL | | US | R; HS |
| 20111 | | CFA01398-CFA01547 | NUON - CONED Final Pricing | | US | OK |
| 20112 | | CFA01561-1584 | 12/22/97 Letter: ENECO to CEL, Banc One re: lease-leaseback of ENECO | | US | OK |
| 20113 | 33 | CFA01610-620 | 2/3/98 Fax: DE&S to ENECO, Capstar, DE&S containing conference notes | | US | OK |
| 20114 | 646 | CFA01759-764 | 2/11/98 Fax: Hunton & Williams to Deloitte, CFA, CEL containing appraisal conclusions for ENECO | | US | OK |
| 20115 | | CFA01916-CFA01920 | 1/8/98 Fax: H&W to CEL, BancOne, CFA, CILCORP re: debt letter language (redacted) | | US | OK |
| 20116 | 178 | CFA02187-88 | 11/4/04 Email: NautaDutilh to ConEd re: clearing of conflict | | US | HS, R |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20117 | | CFA01239 | 4/10/01 Email: Holzman re: IRS ConEd audit | | | Fragment |
| 20118 | 859 | CFA02217-228 | Cornerstone presentation to CEL on NUON transaction | | US | R |
| 20119 | | CFA02229 | 8/18/04 Email: Holzman to Cornerstone re: ConEd Audit | | | HS; R |
| 20120 | 860 | CFA02229 | 8/18/04 Email: Holzman to Cornerstone re: ConEd audit | | US | HS; R |
| 20121 | 176 | CFA02229-243 | 8/04 and 4/04 Emails: Holzman, lease administration PowerPoint CFA to CEL on NUON | | US | R |
| 20122 | 862 | CFA02339 | 11/8/04 Email: Holzman to Karstens re: annual adjustment of EZH and NUON letters of credit | | US | R |
| 20123 | 323 | CFA02445-46 | 11/4/04 Email: CFA to Capstar re: LOC deals for PSEG and ConEd | | US | OK |
| 20124 | | CFA02747 | 11/8/04 Email: Holzman to Karstens re: annual adjustment of EZH and NUON letters of credit | | US | HS; R |
| 20125 | | CFA02850-51 | 4/7/06 Email: Culp to Holzman re: ConEd | | US | HS; R |
| 20126 | | CFA02873-74 | 10/31/97 CFA Fax: Karen to Mark containing list of Banc One leasing opportunities | | US | HS; R |
| 20127 | 22 | CFA02884-890 | 9/26/97 Fax: CFA to EZH containing a letter re: leveraged lease financing of ROCA 3 transaction | | US | OK |
| 20128 | | CFA02910-14 | 9/22/97 Fax: CFA to BOLC, Grammercy re: investment opportunities (EPON, EZH) | | US | OK |
| 20129 | | CFA02917-930 | 9/19/97 Fax: CFA to GDI containing EZH2 pricing summary with 3 possible bid alternatives | | US | OK |
| 20130 | | CFA02931-CFA02932 | 9/16/97 Fax: Holzman to DePlautt re numbers for EZH | | US | OK |
| 20131 | 310 | CFA02947-48 | 9/16/97 Fax: CFA to EZH re: potential client for RoCa3 | | US | OK |
| 20132 | 865 | CFA02949-962 | 10/30/97 Fax: CFA to CED containing information about a site visit | | US | Fragment |
| 20133 | | CFA02965-66 | 10/30/97 Fax: CFA to CED containing estimated transaction expenses for EZH 2 | | US | OK |
| 20134 | 20 | CFA02968--970 | 10/28/97 Fax: from CFA to CED, BOLC containing EZH transaction timetable | | US | OK |
| 20135 | | CFA03002-07 | 10/23/97 Fax: CFA to CED containing risk analysis table | | US | OK |
| 20136 | | CFA03011-017 | 10/20/97 Fax: CFA to Capstar, EZH, White & Case, CS First Boston, Clifford Chance containing Banc One letter re: EZH | | US | OK |
| 20137 | | CFA03021-26 | 10/20/97 Fax: CFA to BOLC containing BOLC and CED letters for signature | | US | OK |
| 20138 | | CFA03039-045 | 10/16/97 Fax: CFA to Capstar re: EZH letter | | US | OK |
| 20139 | 21 | CFA03068-69 | 10/8/97 Fax: CFA to CED, BOLC, Shearman containing EZH preliminary transaction timetable as of 10/6/97 | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20140 | | CFA03078-79 | 10/13/97 Fax: CFA to Capstar containing Shearman memo, of 10/10/97 re: lender representations | | US | OK |
| 20141 | | CFA03080-082 | 10/13/97 Fax: CFA to Capstar containing letter from EZH | | US | OK |
| 20142 | | CFA03087-090 | 10/10/97 Fax: CFA to CED, BOLC containing letter from EZH | | US | OK |
| 20143 | 46 | CFA03133-144 | 11/17/97 Fax: CFA to DE&S containing EZH documents to review | | US | OK |
| 20144 | 756 | CFA03162-166 | 11/5/97 Fax: Holzman to DePlautt containing EZH calculations | | US | OK |
| 20145 | | CFA03174-77 | 11/21/97 Fax: CED to CFA containing memo re: EZH accounting, PW questions | | US | OK |
| 20146 | | CFA03212 | 12/14/97 Fax: CFA to CED re: EZH/Roca funding | | US | OK |
| 20147 | | CFA03213-3218; 3219-3226 | 12/15/97 Fax: CFA to PW containing CFA memo re: transaction structure description | | US | OK; HS R |
| 20148 | 628 | CFA03617-620 | 12/4/97 Fax: CFA to Deloitte re: leasehold FMVs | | US | OK |
| 20149 | | CFA03623-28 | 12/3/97 Fax: CFA to CED containing tables of EZH cash flows, pre and after tax | | US | OK |
| 20150 | | CFA03637-654 | 12/2/97 Fax: CFA to Shearman containing DE&S report (11/97) | | US | OK |
| 20151 | | CFA03698-99 | 12/23/97 Fax: CFA to CED containing unleveraged yield proof report | | US | OK |
| 20152 | | CFA03729-732 | 12/19/97 Fax: CFA to CED containing invoice for RoCa trust no. 2 | | US | OK |
| 20153 | 755 | CFA03733-34 | 12/19/97 Fax: Holzman to CED containing IRS tests | | US | OK |
| 20154 | | CFA03751-53 | 12/18/97 Fax: CFA to CED containing estimated EZH2 realized final benefit calculation | | US | OK |
| 20155 | | CFA03757-59 | 12/18/97 Fax: CFA to CED containing estimated EZH2 realized final benefit calculation | | US | OK |
| 20156 | 51 | CFA03822-23 | 12/15/97 Fax: CFA to DE&S re: replacement of turbine generator | | US | OK |
| 20157 | | CFA04008-010 | 7/31/97 Fax: Grammercy to CFA containing outline of meeting between GDI, H&W | | US | OK |
| 20158 | | CFA04011-12 | 11/14/97 Fax: Deloitte to Cornerstone containing FMV curve for RoCa3 plant | | US | OK |
| 20159 | | CFA04318-322 | 12/3/97 Fax: CED to CFA containing net income and net cash flow numbers and graph | | US | OK |
| 20160 | | CFA04450-4559 | 10/27/97 Fax: Clifford Chance to Shearman re: EZH/RoCa3 | | US | OK |
| 20161 | 735 | CFA04562-568;8881 | 10/23/97 Fax: DePlautt to Holzman containing risk profile | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20162 | | CFA04562-CFA04568 | 10/23/97 Fax: DePlautt to Holzman re risk analysis | | US | OK |
| 20163 | | CFA04588-89 | 10/8/97 Fax: CED to CFA containing map and requesting location of RoCa3 | | US | OK |
| 20164 | | CFA05016-17 | 12/5/97 Fax: White & Case re: EZH meeting (12/8) | | US | OK |
| 20165 | 38 | CFA05053-060 | 12/5/97 Fax: Shearman to DE&S, Deloitte, CFA containing memo | | US | OK |
| 20166 | 49 | CFA05437 | 12/13/97 Fax: DE&S to CFA containing home phone numbers | | US | OK |
| 20167 | 52 | CFA05879-880 | 12/15/97 Fax: DE&S to CFA containing first page of Executive Summary of ROCA 3 transaction | | US | OK |
| 20168 | 50 | CFA05927 | 12/15/97 Fax: DE&S to CFA re: wording for RoCa3 report | | US | OK |
| 20169 | | CFA05971-72 | 12/14/97 Fax: Capstar to CSFP re: schedule of treasuries for EZH transaction | | US | OK |
| 20170 | 388 | CFA06016-19 | 9/10/97 Fax: CFA to DePlautt containing table of Capstar transactions (order of completion) | | US | OK |
| 20171 | | CFA06026-039 | 9/15/97 Fax: CFA to DePlautt containing interest rate letter | | US | OK |
| 20172 | | CFA06040-44 | 8/28/97 Fax: CFA to DePlautt containing book earnings and ROE report | | US | OK |
| 20173 | | CFA06045-052 | 8/27/97 Fax: Skadden to DePlautt, Shearman, CFA containing memo re: EPON structure | | US | OK |
| 20174 | | CFA06058-062 | 8/8/97 Fax: GDI to CFA containing drafts of lease structures | | US | OK |
| 20175 | | CFA06063-68 | 8/6/97 Fax: Shearman to ConEd containing memo re: EPON transaction | | US | OK |
| 20176 | | CFA06069-070 | 8/1/97 Fax: DePlautt to Holzman containing transaction chart | | US | OK |
| 20177 | | CFA06071-74 | 8/1/97 Fax: DePlautt to Holzman containing transaction charts | | US | OK |
| 20178 | | CFA06089-090 | 8/14/97 Fax: DePlautt to Holzman containing chart for EPON 467 structure | | US | OK |
| 20179 | | CFA06152-58 | 8/21/97 Fax: CFA to GDI containing sample commitment letter, engagement letter | | US | OK |
| 20180 | | CFA06236-241 | 9/17/97 Fax: CFA to GDI re: transmission grid deals targeting 4.13% NPV | | US | OK |
| 20181 | | CFA06242-296 | 9/30/97 Fax: GDI to CFA containing briefing memo and structure chart for ENECO | | US | OK |
| 20182 | | CFA06380-CFA06396 | 11/6/97 Fax: Shearman to DePlautt & others re ENECO precedent documents | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20183 | | CFA06452-CFA06479 | 12/22/97 Fax: Shearman to DePlautt & others re ENECO expense letter | | US | OK |
| 20184 | | CFA06480-82 | 12/22/97 Fax: Hunton & Williams to CFA containing letter from ENECO (with edits) | | US | HS, R |
| 20185 | | CFA06501-512 | 10/29/97 Fax: CFA to Hunton & Williams containing letter to ENECO | | US | OK |
| 20186 | | CFA06546-49 | 10/17/97 Fax: CFA containing letter to ENECO | | US | OK |
| 20187 | | CFA06610-11 | 11/5/97 Fax: CFA to Hunton & Williams re: proposed lease financing for ENECO | | US | OK |
| 20188 | | CFA06634-38 | 10/28/97 Fax: Malia to CED containing EGL project fact sheet and outline | | US | OK |
| 20189 | | CFA06639-640 | 10/22/97 Fax: CFA to CED containing "Project Fact Sheet" | | US | OK |
| 20190 | | CFA06689-6715 | 7/14/97 Fax: CFA to GDI containing "Draft: Outline Regarding 'Section 178' Leasehold Structures," IRS regs | | US | OK |
| 20191 | | CFA06716-CFA06718 | 8/8/97 Fax: Holzman to DePlautt re Skadden meeting agenda | | US | OK |
| 20192 | | CFA06716-CFA06719 | 8/8/97 Fax: CFA to GDI containing outline for GDI meeting with Skadden; final page is handwritten notes | | US | OK |
| 20193 | | CFA06720-23 | 8/8/97 Fax: CFA to Skadden containing outline for 8/13/97 Grammercy meeting | | US | OK |
| 20194 | 738 | CFA06724-28 | 8/1/97 Fax: Holzman to DePlautt containing meeting agenda for 8/4/97 | | US | OK |
| 20195 | | CFA06724-28 | 8/1/97 Fax: Holzman to DePlautt containing meeting agenda for 8/4/97 | | US | OK |
| 20196 | | CFA06781-85 | 1/5/99 Fax: CFA to Shearman containing NUON open issues list | | US | OK |
| 20197 | | CFA06808-810 | 1/29/99 Fax: CFA to Shearman containing "Exhibit III" (re: NUON) | | US | OK |
| 20198 | | CFA06811-15 | 1/29/99 Fax: CFA to CED, PSEG containing "Exhibit III" (re: NUON) | | US | OK |
| 20199 | | CFA06816-19 | 1/29/99 Fax: CFA to Shearman, Capstar containing "Exhibit III" (re: NUON) | | US | HS; R |
| 20200 | 361 | CFA06830-47 | 2/17/99 Fax: CFA to Shearman and Nauta Dutilh containing NUON expense letter | | US | OK |
| 20201 | | CFA06851 | 2/16/99 Fax: CFA to Shearman, CED re: side agreement and change to NUON expense letter | | US | OK |
| 20202 | | CFA06878-897 | 2/4/99 Fax: CFA containing memo re: NUON expense letter | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20203 | | CFA06904-919 | 2/4/99 Fax: CFA to Capstar containing 2/4/99 memo from NUON | | US | OK |
| 20204 | | CFA06920-25 | 2/3/99 Fax: CFA to CED containing summary with earnings reports for NUON | | US | OK |
| 20205 | | CFA07122-26 | 1/22/99 Fax: CED to CFA containing transaction charts to review for correctness | | US | OK |
| 20206 | | CFA07586-87 | 1/11/99 Fax: Capstar to Zauner, Fulljarnes, Mintun re: NUON | | US | OK |
| 20207 | | CFA07591-7604 | 2/12/99 Fax: Capstar to DePlautt & others re signed NUON expense letter | | US | OK |
| 20208 | 345 | CFA07605-06 | 2/10/99 Fax: Capstar re: timetable for NUON | | US | OK |
| 20209 | | CFA07607-611 | 2/9/99 Fax: Nauta Dutilh to CED, CFA, Shearman containing edited version of NUON document | | US | OK |
| 20210 | | CFA07813-16 | 1/6/99 Fax: Shearman to CFA containing lender representations and covenants | | US | OK |
| 20211 | | CFA07819-820 | 12/31/98 Fax: Capstar to CED, PSE&G containing NUON letter | | US | OK |
| 20212 | | CFA07944-972 | 5/14/99 Fax: CFA to Shearman re: final ConEd/NUON pricing | | US | OK |
| 20213 | | CFA08008-011 | 5/25/99 Fax: CFA to Shearman re: return ratios for NUON transaction | | US | OK |
| 20214 | 346 | CFA08189-8276 | 6/2/99 Fax: containing CFAs comments to interest rate letters and appraisal | | US | OK |
| 20215 | 30 | CFA08267 | 5/17/99 Letter: to Deloite re NUON facility | | US | OK |
| 20216 | | CFA08335-38 | 6/21/99 Fax: CFA to CED containing Cornerstone invoice for NUON transaction | | US | OK |
| 20217 | | CFA08346-48 | 7/2/99 Fax: CFA to CED containing H&W service contract structure | | US | OK |
| 20218 | | CFA08359-361 | 10/18/99 Fax: CFA to CEL containing analysis of NUON downsides | | US | OK |
| 20219 | 344 | CFA08933-945 | 3/2/99 Fax: Loeff Claeys Verbeke re: NUON (in Dutch) | | US | OK |
| 20220 | | CFA09642-48 | 5/14/99 Fax: CED to CFA containing NUON memo | | US | OK |
| 20221 | | CFA09957-CFA10075 | 7/1/99 Fax: Shearman to Deloitte, CFA containing comments to NUON appraisal | | US | HS |
| 20222 | | CFA10104-116 | 6/17/99 Fax: Deloitte to Cornerstone containing changed pages to NUON report | | US | OK |
| 20223 | | CFA10120-0232 | 6/1/99 Fax: Shearman containing NUON trust documents | | US | HS |
| 20224 | | CFA10349-374 | 10/29/99 Fax: Capstar to CFA containing letters evaluating interest rates for NUON | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20225 | 355 | CFA10382 | Wire transfer | | US | OK |
| 20226 | | CFA10383-0436 | 11/4/99 Fax: Shearman to CFA containing comments to NUON interest rate letters | | US | HS |
| 20227 | 343 | CFA10456-58 | 4/28/99 Fax: Dewey Ballantine re: possible structuring of NUON transaction | | US | HS |
| 20228 | | CFA10462-65 | 4/28/99 Fax: Dewey to Malia containing draft of a structure memo for NUON | | US | OK |
| 20229 | 588 | CFA10818-820 | 5/13/99 Fax: DePlautt to CFA | | US | OK |
| 20230 | | CFA11647-49 | 3/9/99 Fax: CFA to DePlautt containing PWC memo (3/9/99) re: Treasury Guidance on LILO Transactions | | US | HS |
| 20231 | | CFA11749-751 | 5/7/99 Fax: CED to CFA containing Annex A to Irrevocable Standby Letter of Credit, EZH collateral analysis | | US | OK |
| 20232 | | CFA11783-89 | 9/13/99 Fax: Shearman to CFA, Capstar containing EZH amendment | Yes | US | OK |
| 20233 | | CFA12006-010 | 1/8/98 Fax: Hunton to DePlautt & others re debt letter language | | US | OK |
| 20234 | | CFA12122-143 | 1/7/98 Fax: Shearman containing ENECO commitment letter | | US | OK |
| 20235 | | CFA12298-2318 | 1/22/98 Fax: Hunton & Williams to Malia, Sill, Roback containing letters from Loyens & Volkmaars re: ENECO | | US | OK |
| 20236 | | CFA12506-514 | Deloitte Proposal ENECO | | US | HS, R |
| 20237 | | CFA12644-2712 | 2/13/98 Fax: Shearman containing tax indemnity agreement for ENECO | | US | OK |
| 20238 | 8 | CFA12796-2816 | 2/5/98 Fax: Radini to CFA (DE&S due diligence for ENECO) | | US | OK |
| 20239 | | CFA12840-12845 | 2/11/98 Fax: Hunton & Williams containing appraisal conclusions for ENECO | | US | OK |
| 20240 | | CFA12998-13004 | 2/3/98 Fax: H&W to DePlautt, Malia containing memo of Eneco transaction alternative scenarios | | US | OK |
| 20241 | | CFA13028-030 | 10/13/98 Fax: CED to CFA containing magazine article: "US Court Hits Complicated Offshore Transaction" | | US | HS, R |
| 20242 | | CFA13039-046 | 1/7/98 Fax: CED to CFA containing Deloitte proposal | | US | OK |
| 20243 | 24 | CFA13055-059 | 1/6/98 Fax: DE&S to CFA containing invoices for ROCA 3 transaction | | US | OK |
| 20244 | | CFA13086-096 | 2/24/98 Fax: Shearman to Holzman re: EZH interest rates | | US | OK |
| 20245 | | CFA13097-3107 | 3/10/98 Fax: Shearman to Johansen, CFA containing comments to EZH interest rate letters | | US | HS |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20246 | | CFA13121-141 | 3/1998 Fax: Credit Suisse to CFA containing final drafts of EZH interest rate letters | | US | HS |
| 20247 | | CFA13144-162 | 5/27/98 Fax: Credit Suisse to CFA containing signed interest rate letters | | US | OK |
| 20248 | | CFA13183-3211 | 7/7/98 Fax: White & Case containing revisions to EZH operative documents | | US | OK |
| 20249 | | CFA13212-17 | 3/17/98 Fax: Shearman to Deloitte, CFA containing final draft appraisal for CEL | | US | OK |
| 20250 | | CFA13268-271 | 2/10/98 Fax: CFA re: ENECO closing time schedule | | US | OK |
| 20251 | | CFA13287-290 | 2/12/98 Fax: CFA to CED, PSRC re: ENECO proposed closing schedule | | US | OK |
| 20252 | | CFA13671-73 | 6/23/98 Fax: CFA to CED containing CSFB response to interest rate letters | | US | OK |
| 20253 | | CFA13677-78 | 4/21/98 Fax: CFA to CED re: Cornerstone outing (5/13-15) | | US | R |
| 20254 | | CFA13679-694 | 2/2/98 Fax: CFA to CED re: White Paper | | US | OK |
| 20255 | | CFA13704-05 | 2/27/98 Fax: CFA to CED re: Capstar meeting (3/4) | | US | OK |
| 20256 | | CFA13712-15 | 10/22/98 Fax: CFA to CED containing 467 downside analysis | | US | OK |
| 20257 | | CFA13774-781 | 10/2/98 Fax: CFA to CED containing Mega downsides, earnings statements | | US | OK |
| 20258 | | CFA13810-818 | 10/7/98 Fax: CFA to Mega, CED, PWC re: Mega proposal | | US | OK |
| 20259 | | CFA13913-922 | 9/23/98 Fax: CFA to CED containing description of lease/leaseback with handwritten edits | | US | OK |
| 20260 | | CFA13923-937 | 9/23/98 Fax: CFA to CED containing MEGA S&S nominal deduction 467 rent structure summary #10 for CEL | | US | OK |
| 20261 | | CFA13938 | 9/23/98 Fax: CFA to CED (just cover sheet) | | US | OK |
| 20262 | | CFA14013-15 | 9/2/98 Fax: CFA to CED containing changes to write-up and Begin Sublease flow chart | | US | OK |
| 20263 | | CFA14068-CFA14075 | 10/27/1998 Fax: Cornerstone to DePlautt & others re NUON bid letter | | US | OK |
| 20264 | 368 | CFA14101-06; PF025883-87 | 11/17/98 Fax: CFA re: NUON; 4/30/99 Fax: Capstar re: NUON | | US | OK |
| 20265 | 371 | CFA14120-28 | 10/22/98 Fax: CFA re: NUON | | US | HS, R |
| 20266 | | CFA14140-CFA14144 | 12/10/98 Fax: Cornerstone to Malia re bid letter | | US | OK |
| 20267 | | CFA14155-14162; CFA14163-14169 | 10/27/98 Fax: Cornerstone to Capstar forwarding two bid letters | | US | HS, R; OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20268 | | CFA14194-CFA14207 | 12/24/98 Fax: Holzman to DePlautt & others re updated NUON expense letter | | US | OK |
| 20269 | | CFA14221--234; PF025863-64; CFA15765 | 12/23/98 Fax: CFA to Capstar containing letter from NUON; letter from Capstar to Scher; 6/5/00 letter: CFA to NUON | | US | OK |
| 20270 | | CFA14265-CFA14266 | 12/22/98 Fax: Cornerstone to Capstar re language for acceptance letter from NUON | | US | OK |
| 20271 | 347 | CFA14332-34 | 2/11/98 Fax: CFA requesting interest rate letters | | US | OK |
| 20272 | | CFA14413-430 | 2/20/98 Fax: CFA to Deloitte, Shearman containing marked-up pages to BOLC, CEL EZH proposal drafts | | US | OK |
| 20273 | | CFA14452-59 | 1/28/98 Fax: CFA to CED containing earnings statements | | US | OK |
| 20274 | | CFA14477-78 | 1/6/98 Fax: CFA to CED containing email re: EZH timing and handwritten notes | | US | OK |
| 20275 | | CFA14532-37 | 10/22/98 Fax: CED to CFA containing outline re: section 467 lease/leaseback | | US | OK |
| 20276 | | CFA14981 | "EPON August 1997 Notes" Mike Garland | | US | Not provided |
| 20277 | | CFA15138 | 1/5/98 EZH Press Release Draft 1 | | US | Not provided |
| 20278 | | CFA15138 | EZH press release "Draft 1" 1/5/98 | | US | Not provided |
| 20279 | | CFA15386-87 | "GDI: EPON transaction status" presentation outline | | US | Not provided |
| 20280 | 573 | CFA15388-392 | Grammercy notes 5/97 | | US | OK |
| 20281 | | CFA15697-98 | "CED ENECO 2/17/98" notes | | US | Not provided |
| 20282 | | CFA15861-5913 | Mega Limburg Briefing Memo | | US | Not provided |
| 20283 | | CFA15917-18 | Con Edison Leasing: Equity Investors objectives and constraints | | US | Not provided |
| 20284 | | CFA15942-45 | Con Edison Leasing: Equity Investors objectives and constraints | | US | Not provided |
| 20285 | 1001 | CON-002-3248--3249 | 6/14/97 Email:: Luther re: Powercell | | US | OK |
| 20286 | 506 | CON-002-3810--3866 | CED 12/8/97 PowerPoint | | US | OK |
| 20287 | | CON-020-1451 | CED Business Line Monthly Income Statement: 1/31/01 | | US | HS, Fragment |
| 20288 | | CON-020-1600 | CED Business Line YTD Income Statement: 12/31/2000 | | US | HS, Fragment |
| 20289 | | CON-020-2241 - 2245 | 6/25/99 CED board Minutes | | US | HS |
| 20290 | | CON-020-2312--2318 | 7/14/99 Presentation: Leasing Status, Presentation to CED Board of Directors | | US | R |
| 20291 | | CON-020-2321 | CED May Financial Highlights | | US | HS, Fragment |
| 20292 | | CON-020-2435--2464 | 3/3/99 Outline: CED Board of Directors Meeting | | US | OK |
| 20293 | | CON-020-2469--2493 | 2/27/99 Presentation: CED with handwritten notes | | US | OK |
| 20294 | | CON-020-2532--2536 | 2/5/99 Email: DePlautt to McCartney containing CED weekly report (2/5/99) | | US | OK |
| 20295 | 569 | CON-021-0002--0003 | 7/30/98 CED EEGSA post project review | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20296 | 353 | CON-023-1514--1515 | 9/7/00 Wire transfer to Capstar | | US | OK |
| 20297 | 353 | CON-023-1514--1524 | Wire transfer authorization forms | | US | OK |
| 20298 | | CON-046-0843--0932 | 5/15/2000 Outline: Con Edison Information and Data for Stockholders' Meeting | | US | Fragment |
| 20299 | | CON-046-0933 | ConEd Natural Gas Storage | | | Fragment |
| 20300 | | CON-046-1587 - 1590 | 10/20/97 CED Board Minutes | | US | OK |
| 20301 | | CON-050-1441--1466; 1467-1565 | 2/1/2000 Presentation: Strategy Review, Wholesale Energy and Generation Development Businesses | | US | R; HS, R |
| 20302 | 496 | CON-052-0365--0391 | CED PowerPoint re: EEGSA | | US | OK |
| 20303 | 494 | CON-053-0453 | 4/7/98 PointCast release (with edits) | | US | OK |
| 20304 | 498 | CON-053-0843--0845 | 12/3/98 IEP memo to CED re: termination of agreement | | US | OK |
| 20305 | 495 | CON-058-2117--2118 | 6/9/98 Summary of Changsha DMS project | | US | OK |
| 20306 | 488 | CON-062-0217--0218 | 6/19/97 Press Release: announcing joint venture between Grammercy and IEP | | US | OK |
| 20307 | 489 | CON-062-0219--0220 | 6/19/97 IEP Press Release | | US | OK |
| 20308 | 486 | CON-062-0286--0289 | 4/9/97 Memo confirming 4/15-16 meeting between IEP and Muoio | | US | OK |
| 20309 | 485 | CON-062-0290--0296 | 7/26/96 Letter to Muoio containing information on International Energy Partners | | US | OK |
| 20310 | 487 | CON-062-0569--0573 | 5/5/97 Grammercy Fax re: Guatemala & Peru | | US | OK |
| 20311 | 499 | CON-062-1189--1192 | 3/11/99 Fax: IEP to Madia | | US | OK |
| 20312 | 501 | CON-062-2001 | Handwritten notes | | US | HS |
| 20313 | 497 | CON-063-0598--0599 | 8/31/98 Emails: Madia re: polish electric companies | | US | OK |
| 20314 | | CON-063-2339--2351 | 11/11/98 CED Conference Outline: Guatemalan Merchant Plant | | US | OK |
| 20315 | 493 | CON-065-0035--0039 | 2/17/98 Fax: IEP to CED re: opportunity in Hungary | | US | OK |
| 20316 | 490 | CON-066-0681--0682 | 10/14/97 Memo: Hoffman to Muoio, Media | | US | OK |
| 20317 | | CON-067-0048--0056 | 3/8/00 Presentation: CED: Tax Advantaged Investments | | US | R, HS on notes |
| 20318 | | CON-067-0128 - 0131 | 7/14/99 CED Board Minutes | | US | HS not final |
| 20319 | | CON-067-0139 - 0143 | 8/11/99 draft CED Board Minutes | | US | HS not final |
| 20320 | | CON-067-0565--0608 | 6/3/97 Outline: GDI Planning Meeting | | US | OK |
| 20321 | | CON-067-0609--0611 | Handwritten notes: 6/3/97 planning meeting | | US | HS |
| 20322 | | CON-067-0890--0893 | 10/15/98 Presentation: CED: Project Pipeline and Break-even Discussion | | US | OK |
| 20323 | 559 | CON-067-0929--0934 | CED 10-98 Report to Board of Trustees | | US | OK |
| 20324 | | CON-067-1008--1012 | Handwritten notes: "meeting with Kevin & Luther Tai 8/14 3:30pm" 1998 | | US | HS |
| 20325 | | CON-067-1181--1186 | 10/13/99 Presentation: CED Leasing Overview | | US | R |
| 20326 | | CON-067-1272--1276 | WP document: "meeting speech 6/23/98 to CEI Bd" | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20327 | | CON-067-1277 | 6/23/98 Email: Muoio to Kuo re: presentation to finance committee | | US | R |
| 20328 | | CON-067-1297 - 1314 | 5/26/98 CED Discussion Outline presentation (short version) | | US | OK |
| 20329 | | CON-067-1510 - 1536 | 5/18/98 CED Discussion Outline Presentation (competitive assessment) | | US | HS on notes |
| 20330 | | Con-067-1703--1778 | 2/19/98 Memo: Kuo to CED board of directors containing material for 2/26/98 Board Meeting | | US | HS notes on last page |
| 20331 | | CON-067-1868 - 1872 | 11/25/98 Draft CED board Minutes sent for comment | | US | HS |
| 20332 | | CON-067-1931--1963 | 4/21/97 Presentation: Grammercy Development, Inc. with handwritten notes | | US | HS notes |
| 20333 | | CON-067-2053--2077 | 12/10/97 Outline: CED Board of directors meeting | | US | R |
| 20334 | 754 | CON-067-2079--2089 | CED overview of business plan differences (97 & 98) | | US | OK |
| 20335 | | CON-067-2194--2201 | Presentation: GDI Leasing with handwritten "Given to ERM 7/30/97" | | US | HS notes |
| 20336 | 100 | CON-067-2203--2240 | Outline from Grammercy Development board of directors meeting (7/23/97) | | US | OK |
| 20337 | 437 | CON-067-2363--2431 | Grammercy Development meeting with GDI (5/16/97) | Yes | US | OK |
| 20338 | | CON-074-0130--0171 | 8/17/98 Presentation: CED with handwritten "#NNR 2" | | US | OK |
| 20339 | | CON-074-0172--0195 | 2/26/98 Presentation: CED Country Screening Process, C. Muoio | | US | OK |
| 20340 | | CON-074-0203 - 0210 | 9/98 CED report to Board of Trustees | | US | OK |
| 20341 | 806 | CON-074-0238--0249 | Freilich PowerPoint "Carrots Development) | | US | OK |
| 20342 | 1102 | PF000002-06 | Article on EZH/RoCa "Innovation for the B triangle" | Yes | US | OK |
| 20343 | 391 | PF000016-029 | 12/15/97 Closing Memo for EZH transaction | Yes | US | OK |
| 20344 | 34 | PF000222-27 | DE&S conference notes from 10/16-17/97 | | US | OK |
| 20345 | 1047 | PF000348-0407 | Lease Agreement (EZH & Wilmington Trust (12/15/97) | Yes | US | OK |
| 20346 | 393 | PF001451-473 | 12/15/97 Closing Funding Memo | Yes | US | OK |
| 20347 | 610 | PF001530-01789 | Deloitte Appraisal Report | Yes | US | OK |
| 20348 | 1 | PF001831 | 12/17/97 Letter: Radini to DePlautt | Yes | US | OK |
| 20349 | 1103 | PF001831-02103 | DE&S due diligence engineering report for EZH/RoCo3 (12/17/97) | Yes | US | OK |
| 20350 | 210 | PF002753-56 | 12/15/97 ConEd leasing in-house counsel opinion (Scher) | Yes | US | OK |
| 20351 | 583 | PF003019 | 12/97 Certificate authorizing additional investment in CED | | US | OK |
| 20352 | 1104 | PF003501-529 | Report of EZH's supervisory board | Yes | US | OK |
| 20353 | 1105 | PF003530-579 | 5/97 "Electricity in the Netherlands" : Dutch Electricity Generating Board and the Association of Energy Distribution Companies in the Netherlands | Yes | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20354 | 1106 | PF003759-3838 | 10/23/97 ConEd Project Briefing Memo "RoCa3 Power Facility: Lease and Leaseback financing, EZH" | Yes | US | OK |
| 20355 | 582 | PF004356 | 12/12/97 Memo: McCartney re: additional investment in CED | | US | OK |
| 20356 | | PF004361-PF004364 | 9/18/96 Memo: Burke to McGrath re formation of CED/GDI | Yes | US | OK |
| 20357 | 1020 | PF004366-4408 | 6/3/97 Presentation: "GDI Planning Meeting" | Yes | US | OK |
| 20358 | 720 | PF004489-4524;<br><br>PF100182-100210 | 6/17/2007 Memo: McCartney re: Global Screening Process Report;<br>Risk Analysis document | Yes | US | OK<br><br>R |
| 20359 | 719 | PF004512-524 | 2/3/98 Fax: Muoio containing CED country target market screening process | Yes | US | OK |
| 20360 | 577 | PF004755-56 | 10/28/97 Memo: McCartney re: additional investment in CED | Yes | US | OK |
| 20361 | 576 | PF004758-777 | CED PowerPoint 10/28/97 | Yes | US | OK |
| 20362 | 581 | PF004801-822 | 12/12/97 ConEd Board meeting Minutes | Yes | US | OK |
| 20363 | | PF005061-5124 | 9/19/97 Agreement and Settlement (in re Con. Ed. Before the NY PSC) | Yes | US | OK |
| 20364 | | PF005146-5307 | 10/1/96 ConEd's response before the NY PSC | Yes | US | OK |
| 20365 | | PF005308-5497 | 10/1/96 Appendices to ConEd's response before NY PSC | Yes | US | OK |
| 20366 | 113 | PF005498-5503 | 12/12/97 Minutes of first Coned leasing Board Meeting | Yes | US | OK |
| 20367 | 28 | PF005914-15 | 10/30/97 Memo: CFA to Holzman re: ROCA 3 sight visit | Yes | US | OK |
| 20368 | 580 | PF006048 | 12/7/97 Email: Freilich re: lease accounting | Yes | US | HS comments |
| 20369 | | PF006295-PF006300 | 7/98 CED report to Board of Trustees | Yes | US | OK |
| 20370 | 574 | PF006490 | Board of Trustees meeting agenda: 10/28/97 | | US | OK |
| 20371 | 617 | PF006492 | 8/16/05 Letter: Deloitte to Scher | Yes | US | Fragment |
| 20372 | 575 | PF007512-531 | ConEd Trustee meeting Minutes: 10/28/97 | Yes | US | OK |
| 20373 | | PF007535-37 | ConEd Board of Trustees Planning Committee 7/26/94 meeting Minutes | Yes | US | OK |
| 20374 | | PF007543-48 | ConEd Board of Trustees Planning Committee 4/25/95 meeting Minutes | Yes | US | OK |
| 20375 | | PF007549-551 | 4/20/95 Memo: Burke to McGrath re: Petition to PSC for authority to invest in subsidiaries | Yes | US | OK |
| 20376 | | PF007592-94 | ConEd Board of Trustees Planning Committee 6/27/95 meeting Minutes | Yes | US | OK |
| 20377 | | PF007645-47 | ConEd Board of Trustees Planning Committee 9/26/95 meeting Minutes | Yes | US | OK |
| 20378 | | PF007653-55 | ConEd Board of Trustees Planning Committee 11/28/95 meeting Minutes | Yes | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20379 | | PF007656-58 | Report of the Board of Trustees Planning Committee 12/19/95 | Yes | US | OK |
| 20380 | | PF007671-73 | ConEd Board of Trustees Planning Committee 3/26/96 meeting Minutes | Yes | US | OK |
| 20381 | | PF007674-76 | Report of the Board of Trustees Planning Committee 4/23/96 | Yes | US | OK |
| 20382 | 1040 | PF007679-681 | ConEd Board of Trustees Planning Committee 6/25/96 meeting Minutes | Yes | US | OK |
| 20383 | | PF007682-84 | Report of the Board of Trustees Planning Committee 7/23/96 | Yes | US | OK |
| 20384 | 1042 | PF007687-88 | Report of the Board of Trustees Planning Committee 1/28/97 | Yes | US | OK |
| 20385 | | PF007693-95 | ConEd Board of Trustees Planning Committee 3/25/97 meeting Minutes | Yes | US | OK |
| 20386 | 1044 | PF007701-04 | ConEd Board of Trustees Planning Committee 6/24/97 meeting Minutes | Yes | US | OK |
| 20387 | | PF007705-PF007707 | Report of the Board of Trustees Planning Committee 7/22/97 | Yes | US | OK |
| 20388 | | PF007705-PF007707 | Report of the Board of Trustees Planning Committee 7/22/97 | | US | |
| 20389 | 584 | PF008145-46 | Topics for discussion with E. McGrath | | US | OK |
| 20390 | 587 | PF008147-186 | CED PowerPoint "August 17E, 1998" | | US | OK |
| 20391 | | PF008282-8308 | Presentation "Energy Project Opportunities" | Yes | US | Fragment |
| 20392 | | PF008309-317 | 9/29/98 Memo from DePlautt re: CED MEGA Lease | | US | OK |
| 20393 | | PF008311 | 9/25/98 Diagram "MEGASNET 4" initial cash flows | | US | OK |
| 20394 | | PF008320-21 | 12/10/97 Email: DePlautt to McCartney re: CED ENECO Proposal | | US | OK |
| 20395 | | PF008324-PF008366 | 8/17/98 CED presentation | | US | OK |
| 20396 | 611 | PF008367 | 1/7/98: ConEd Leasing letter to Deloitte | | US | OK |
| 20397 | | PF008367-374 | 1/7/98 Memo: ConEd Leasing to Deloitte re: EZH RoCa3 | | US | OK |
| 20398 | 612 | PF008368 | 1/6/98 Fax: Liu to DePlaut | | US | OK |
| 20399 | 613 | PF008369-374 | 12/10/97 Letter: Deloitte to DePlautt re: proposal for lease valuation | Yes | US | OK |
| 20400 | | PF008546 | 12/2/97 Memo: DePlautt to Burke re questions | Yes | US | OK |
| 20401 | | PF008546 | 12/2/97 Memo: DePlautt to Burke re white paper questions | Yes | US | OK |
| 20402 | | PF008808-PF008814 | 12/3/97 Memo: DePlautt to McCartney re white paper | Yes | US | OK |
| 20403 | | PF008823 | 12/8/97 Memo: DePlautt to Freilich re questions regarding leasing | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20404 | 732 | PF008899-8982 | Pricing schedules with handwritten notes | | US | OK |
| 20405 | 731 | PF008983 | 3/13/98 Letter: CFA to DePlautt re: EZH pricing schedules | Yes | US | OK |
| 20406 | 733 | PF009069-9146 | Pricing schedules with handwritten notes | Yes | US | OK |
| 20407 | 734 | PF009147-190 | Pricing schedules with handwritten notes | Yes | US | OK |
| 20408 | | PF009306 | 12/1/97 Memo: DePlautt to McCartney forwarding white paper | | US | OK |
| 20409 | | PF009315 | 11/25/97 Memo: DePlautt to McCartney forwarding white paper | | US | OK |
| 20410 | 483 | PF009336 | 12/16/97 Email: DePlautt re: EZH Update | | US | OK |
| 20411 | 805 | PF009345 | 12/3/97 Memo: DePlautt to Holzman re: EZH lease | | US | OK |
| 20412 | 416 | PF009346-47 | 12/15/97 CED Board Minutes | | US | OK |
| 20413 | 1110 | PF009386-9437 | 1995 EZH Annual Report | Yes | US | OK |
| 20414 | 410 | PF009501-04 | 9/25/97 Grammercy Board Meeting | Yes | US | OK |
| 20415 | 412 | PF009505-06 | 10/29/97 Grammercy Board Meeting | | US | OK |
| 20416 | 413 | PF009507-09 | 11/24/97 Grammercy Board Meeting | | US | OK |
| 20417 | 415 | PF009510-12 | 12/15/97 CED Board Minutes | | US | OK |
| 20418 | | PF009513-PF009516 | 12/18/97 CED Board Minutes | | US | OK |
| 20419 | 419 | PF009521-26 | 2/26/98 CED Board Minutes | | US | OK |
| 20420 | 118 | PF009527-530 | 3/25/98 CED Board Minutes | Yes | US | OK |
| 20421 | | PF009527-PF009530 | 3/25/98 CED Board Minutes | | US | OK |
| 20422 | 421 | PF009531-35 | 4/30/98 CED Board Minutes | Yes | US | OK |
| 20423 | 422 | PF009536-39 | 5/29/98 CED Board Minutes | Yes | US | OK |
| 20424 | | PF009540-PF009543 | 7/1/98 CED Board Minutes | Yes | US | OK |
| 20425 | 103 | PF009544-47 | Duplicate elsewhere | | US | OK |
| 20426 | 124 | PF009544-47 | 9/265/98 CED Board Minutes | | US | OK |
| 20427 | | PF009544-PF009547 | 9/25/98 CED Board Minutes | | US | OK |
| 20428 | | PF009548-PF009551 | 10/29/98 CED Board Minutes | Yes | US | OK |
| 20429 | | PF009552-PF009555 | 11/25/98 CED Board Minutes | | US | OK |
| 20430 | 401 | PF009556-563 | 10/28/96 Minutes of Grammercy Board Meeting | | US | OK |
| 20431 | | PF009590-PF009593 | 1/3/97 CED Board Minutes | | US | OK |
| 20432 | | PF009594-PF009597 | 1/30/97 CED Board Minutes | | US | OK |
| 20433 | | PF009598-PF009602 | 3/10/97 CED Board Minutes | | US | OK |
| 20434 | | PF009603-PF009604 | 5/22/97 CED Board Minutes | | US | OK |
| 20435 | 406 | PF009605-08 | 5/29/97 Minutes of Grammercy Board Meeting | | US | OK |
| 20436 | 407 | PF009609-611 | 6/20/97 Minutes of Grammercy Board Meeting | | US | OK |
| 20437 | 408 | PF009612-14 | 7/23/97 Minutes of Grammercy Board Meeting | | US | OK |
| 20438 | 409 | PF009615-17 | 8/27/97 Minutes of Grammercy Board Meeting | | US | OK |
| 20439 | 3 | PF010249-0376 | DE&S due diligence engineering report (8/98) | | US | HS |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20440 | 508 | PF010756-796 | 1/29/99 PowerPoint CED Review of 1998 | Yes | US | OK |
| 20441 | | PF010960-66 | 1/8/99 Memo: CFA to Kubiak re: EZH Transaction Structure Description | | US | OK |
| 20442 | | PF010970-76 | 12/21/98 Memo: CFA to Kubiak re: EZH Transaction Structure Description | | US | OK |
| 20443 | | PF010979-992 | 12/10/98 Fax: CED to Kubiak containing EZH opinion letter | | US | OK |
| 20444 | | PF010995-11001 | 11/15/98 Fax: Arthur Andersen to CED re: draft letter on EZH transaction | | US | OK |
| 20445 | | PF011704-707 | 8/1/97 Memo: Shearman to DePlautt re: Shearman's lease financing practice | | US | OK |
| 20446 | | PF012106-PF012122 | 11/9/98 CED 1999 Budget Presentation | | US | OK |
| 20447 | 441 | PF012169-192 | 12/10/97 CED meeting agenda | | US | OK |
| 20448 | 439 | PF012315-352 | 7/23/97 Grammercy meeting agenda | Yes | US | OK |
| 20449 | 438 | PF012354-2412 | 6/20/97 Grammercy meeting agenda | | US | OK |
| 20450 | 758 | PF013051 | 5/7/97 letter from CFA to DePlautt | | US | OK |
| 20451 | 637 | PF013821-014103 | ENECO Appraisal report (3/2/98) | | US | HS; R |
| 20452 | 369 | PF014265-4371 | Southwest Water memo (10/98) | | US | HS, R |
| 20453 | 723 | PF014438-491 | 8/22/97 Grammercy project briefing memo for EPON | | US | OK |
| 20454 | | PF015002-050 | Babcock & Brown Offering Memo for EPON LILO transaction: 2/97 | | US | OK |
| 20455 | | PF015518-19 | 11/21/97 Memo: DePlautt to McCartney re: CED EZH Lease Status update | | US | HS |
| 20456 | | PF015554-55 | 12/4/97 Memo by Shearman re: EZH | | US | OK |
| 20457 | 463 | PF015582-83 | 2/13/98 Memo: Muoio re: ENECO lease | | US | OK |
| 20458 | 462 | PF015584-86 | 2/11/98 Email: McCartney (talking point write-up) | | US | OK |
| 20459 | 461 | PF015587-593 | 2/9/98 Email: ENECO Leasing White Paper (to McCartney) | | US | OK |
| 20460 | 464 | PF015594-5601 | Leasing White Paper (ENECO 4) | | US | OK |
| 20461 | | PF015608-PF15610 | 12/12/97 Email string: re: accelerated EZH closing | | US | OK |
| 20462 | 456 | PF015618-625 | Leasing White Paper (v.2) 12/1/97 (with edits) | | US | HS |
| 20463 | 457 | PF015626-633 | Leasing White Paper (v.2) 12/1/97 (with edits) | | US | OK |
| 20464 | 455 | PF015634-641 | Leasing White Paper (v.2) 12/1/97 (with edits) | | US | HS |
| 20465 | 452 | PF015642-48 | Leasing White Paper 11/25/97 (with edits) | | US | HS |
| 20466 | 451 | PF015649-655 | Leasing White Paper 11/25/97 (with edits) | | US | HS |
| 20467 | 458 | PF015656-662 | Leasing White Paper 12/2/97 (with edits) | | US | HS |
| 20468 | 454 | PF015663-670 | Leasing White Paper (v.2) 12/1/97 | | US | HS |
| 20469 | 450 | PF015673-75 | Leasing White Paper 11/25/97 | | US | OK |
| 20470 | 724 | PF015699-5765 | 9/3/98 CED Project Briefing Memo for MEGA | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20471 | | PF015766-792 | 8/17/98 Presentation: "CED Leasing Plan: Business Plan, Executive Summary" | | US | OK |
| 20472 | 186 | PF015793-5809 | PowerPoint re: ConEd Leasing | | US | OK |
| 20473 | 459 | PF015866-871 | Leasing White Paper 12/8/97 "MJM Final" | Yes | US | OK |
| 20474 | | PF016360-62 | 8/25/99 EZH summary and transaction diagram | | US | OK |
| 20475 | 127 | PF166283-84 | 8/02 Email series: Scher and Myers | | | |
| 20476 | | PF016843 | 10/23/97 Memo: forwarding RoCa3 Briefing Memorandum | | US | OK |
| 20477 | | PF016851-858 | 12/6/98 Fax: Arthur Andersen to CED containing EZH opinion letter. | | US | OK |
| 20478 | 527 | PF017429 | 1/12/01 Email: DePlautt to Li re: EZH transaction with handwritten notes | | US | HS comments |
| 20479 | 16 | PF017611-620 | EZH/ROCA distribution list | Yes | US | OK |
| 20480 | 27 | PF017674-79 | DE&S conference notes from 10/16-17/97 | | US | OK |
| 20481 | | PF018780-805 | Pricing Run | | US | OK |
| 20482 | 217 | PF020123-24 | CED report to trustees (2/98) | | US | OK |
| 20483 | 551 | PF020123-24 | 2/98 CED report to board of trustees | | US | OK |
| 20484 | 578 | PF020133 | 12/8/97 Email: McCartney to McGrath re: leasing points | | US | OK |
| 20485 | 502 | PF020134-35 | 10/9/97 Email re: 1998 business plan | | US | OK |
| 20486 | 809 | PF020137 | 1/4/2000 Email: DePlautt to McCartney re: Leasing White Paper | | US | OK |
| 20487 | 435 | PF020147-154 | CED initial meeting | Yes | US | OK |
| 20488 | 590 | PF020156-57 | 10/5/98 Email: McCartney re: meeting with E. McGrath | | US | OK |
| 20489 | 743 | PF020158-180 | 11/9/98 CED PowerPoint "Leasing Overview, CPC Meeting" | | US | OK |
| 20490 | 1028 | PF020158-180 | 1/9/98 CED PowerPoint "Leasing Overview, CPC Meeting" | | US | OK |
| 20491 | 744 | PF020181-0205 | 2/27/1999 CED presentation | | US | OK |
| 20492 | 722 | PF020208-287 | 10/23/97 CED project briefing memo for ROCA 3 | | US | OK |
| 20493 | | PF020502-518 | 4/6/00 Presentation: CED: Tax Advantaged Investments | | US | HS comments |
| 20494 | 445 | PF020543-550 | 12/9/97 ConEd Memo | Yes | US | OK |
| 20495 | 935 | PF020551-566 | "CED Tax Advantaged Investments" periodic inspection trip report | Yes | US | OK |
| 20496 | 746 | PF020741-PF020772 | 11/3/99 CED five year budget review | | US | OK |
| 20497 | | PF021134-35 | 12/19/97 Invoice: Shearman to CED for EZH transaction | | US | OK |
| 20498 | 639 | PF021142 | 12/17/97 EZH estimated fees and expenses | | US | OK |
| 20499 | 481 | PF021824-25 | 12/2/97 Email: DePlautt re: EZH Lease Update | | US | OK |
| 20500 | | PF021824-PF021825 | 12/12/97 Memo: DePlautt to McCartney & others re EZH lease | | US | OK |
| 20501 | | PF021842-46 | 11/20/97 Letter: from Arthur Andersen to CFA analyzing hypothetical transaction | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20502 | 643 | PF021847-852 | 11/20/97 Fax: DePlautt to Dewey containing answers to PW questions | | US | OK |
| 20503 | | PF021847-PF021852 | 11/20/97 Fax: DePlautt to PWC/James Dewey | | US | OK |
| 20504 | | PF021850-54 | 11/21/97 Fax: DePlautt to Dewey containing email and letter re: leasing | | US | OK |
| 20505 | | PF021868-874 | 12/10/97 Memo: CED to PWC re: Accounting for leases | | US | OK |
| 20506 | | PF021905-914 | 10/13/99 CED Presentation: "Leasing Overview" | | US | OK |
| 20507 | 741 | PF021915-956 | 8/10/99 CED PowerPoint "Leasing Overview" | | US | OK |
| 20508 | 195 | PF022353-56 | EZH leasing spreadsheet (97-06); Skadden rent structure (EZH2 1997) 9/30/97 | | US | OK |
| 20509 | | PF022595 | 7/26/99 Memo: DePlautt to Bram re Leasing overview | | US | OK |
| 20510 | | PF022614-PF022615 | 11/21/97 Memo: DePlautt to McCartney re EZH status update | | US | OK |
| 20511 | | PF022653-58 | 9/23/98 Memo: CFA to Kubiak re: EZH transaction structure description | | US | OK |
| 20512 | 270 | PF022660-65 | 5/21/98 Memo: CED to Zappola containing financial schedules and Shearman opinion letter | | US | OK |
| 20513 | | PF022660-65 | 5/21/98 Memo: CED to Zappola containing financial schedules and Shearman opinion letter | | US | OK |
| 20514 | 199 | PF022709-716 | Memo: DePlautt to McCartney containing AA accounting letter (11/24/97) | | US | OK |
| 20515 | 474 | PF022730-33 | CED 5/10/99 Update for Board of Trustees | | US | Fragment |
| 20516 | | PF022730-33 | 5/10/99 "CED Update" for CEI Board of Trustees | | US | Fragment |
| 20517 | | PF022759-PF022766 | 10/29/97 CED Board Meeting packet | | US | OK |
| 20518 | 105 | PF022760-66 | 10/27/97 Notes, Letter: DePlautt to McCartney containing investment recommendation | | US | Fragment |
| 20519 | 428 | PF022821-23 | 1/27/99 CED Board Meeting Minutes | | US | OK |
| 20520 | 1007 | PF022821-23 | 1/27/99 CED Board Meeting Minutes | | US | OK |
| 20521 | 747 | PF022865-22963 | 5/97 Citicorp presentation on "Investor Opportunities in Leveraged Leasing" | | US | HS, R |
| 20522 | | PF022937-PF022940 | ABC runs | | US | |
| 20523 | 442 | PF022967 | 10/10/97 Memo: DePlautt to Irwin | Yes | US | OK |
| 20524 | 443 | PF022968-69 | 10/23/97 Memo: McCartney to McGrath | | US | OK |
| 20525 | 503 | PF022973-23048 | Grammercy 1997 Business Plan | Yes | US | OK |
| 20526 | 166 | PF023143-44 | 10/6/97 Letter: Scher to McTiernan | | US | OK |
| 20527 | | PF023143-44 | 10/6/97 Letter: Scher to McTiernan | | US | |
| 20528 | | PF023145-168 | CED Business Plan Presentation: 2/26/98 | | US | OK |
| 20529 | | PF023169-174 | Undated spreadsheet "Current Project Development Opportunities" | Yes | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20530 | 469 | PF023175-181 | Leasing White Paper 1/6/99 | | US | OK |
| 20531 | 170 | PF023182-83 | Form letter containing GLN comments | | US | OK |
| 20532 | 171 | PF023184-85 | Letter from Madia to clarity wording in operative documents | Yes | US | OK |
| 20533 | 172 | PF023186 | 12/31/06 Letter: E.ON to CED | | US | OK |
| 20534 | 101 | PF023187-191 | Handwritten notes | | US | HS |
| 20535 | 163 | PF023187-191 | Personal notes from 9/28 Board Meeting | | US | HS |
| 20536 | | PF023187-3207 | CED Board meeting--handwritten notes. 9/28 | | US | HS |
| 20537 | 102 | PF023192-98 | Handwritten notes | | US | HS |
| 20538 | | PF023199-3211 | Handwritten notes "11/25 Meeting" | | US | HS |
| 20539 | | PF025729-732 | 5/99 Letter from ConEd Leasing re: NUON Trust No. 3 | | US | Fragment |
| 20540 | | PF025857-862; 864 | Response to IDR#071 | | US | R; HS, R |
| 20541 | 356 | PF025864 | Undated Letter: Capstar to Scher | | US | HS; Fragment |
| 20542 | | PF025864 | Undated Letter: Capstar to Scher re: documents related to NUON | | US | HS; Fragment |
| 20543 | | PF025865-PF025878 | 2/12/99 Fax: Capstar to DePlautt & others re signed NUON expense letter | | US | OK |
| 20544 | | PF025879-882 | 4/27/99 Fax: Capstar to Zauner re: NUON | | US | HS |
| 20545 | | PF025879-882 | 4/27/99 Fax: Capstar to Zauner re: NUON | | US | HS |
| 20546 | | PF025879-PF025882 | 4/27/99 Memo: Capstar to Helaba re NUON financing | | US | HS |
| 20547 | | PF025910-PF025913 | 5/4/99 Fax: Capstar to NUON & CSFB re Saschen LB expense letter | | US | OK |
| 20548 | | PF025986-PF025987 | 5/21/99 Fax: Helaba to Capstar re LOC invoice | | US | OK |
| 20549 | 348 | PF026021-097, PF025883-87 | 11/8/99 Fax: Mintun to Shearman containing NUON interest rate letters | | US | HS |
| 20550 | | PF026123 | 6/30/99 Fax: Helaba to Capstar & Cornerstone re NUON fees | | US | OK |
| 20551 | 1029 | PF026670-689 | 11/9/98 Presentation: CED: Leasing Overview, CPC Meeting | | US | OK |
| 20552 | 466 | PF026723-29 | Leasing White Paper 12/28/98 draft (with edits) | | US | HS Comments |
| 20553 | 467 | PF026730-737 | 1/5/99 Email: Stelben to Douglas containing NUON Leasing White Paper | | US | HS Comments |
| 20554 | 468 | PF026738-745 | 12/28/98 Email: DePlautt containing NUON Leasing White Paper | | US | HS, R |
| 20555 | | PF026746-48 | 1/8/99 CED NUON Project Issue Paper | | US | OK |
| 20556 | 726 | PF026769-6850 | 12/24/98 CED Project Briefing Memo for NUON (part 2 of 3) | | US | HS comments |
| 20557 | | PF027437-444 | 2/26/99 Memo: Douglas to Stelben, DePlautt re: Update on NUON questions and outstanding materials | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20558 | | PF027480-504 | 2/27/99 CED Presentation | | US | HS on comments |
| 20559 | 4 | PF027522-28 | 6/22/99 Fax: CFA to DePlautt (re: NUON) | | US | OK |
| 20560 | | PF027522-28 | 6/22/99 Fax: Cornerstone to DePlautt (re: NUON) | | US | OK |
| 20561 | | PF027609-PF027622 | 2/12/99 Fax: Capstar to DePlautt & others re signed NUON expense letter | | US | OK |
| 20562 | | PF027627-PF027643 | 2/4/99 Fax: Cornerstone to DePlautt & others re final draft of NUON expense letter | | US | OK |
| 20563 | | PF027945-PF027956 | EZH PRO FORMA | | US | Fragment |
| 20564 | | PF028082 | 1/21/99 Email String: DePlautt and Freilich re NUON white paper | | US | OK |
| 20565 | 808 | PF028083 | 11/18/98 Email: DePlautt re: CED reports | | US | OK |
| 20566 | 625 | PF029225-9335 | Appraisal Report for VNB (5/18/99) | | US | OK |
| 20567 | 2 | PF029555 | Cover sheet for NUON due diligence engineering report | | US | Fragment |
| 20568 | 1008 | PF029814-827 | 10/22/98 ConEd Netherlands proposal recommendation | | US | OK |
| 20569 | 705 | PF029849-857 | 10/22/98 Email: DePlautt containing the NUON proposal | | US | OK |
| 20570 | | PF029858-860 | ConEd Leasing Board Manager Meeting Minutes: 3/10/99 | | US | OK |
| 20571 | | PF029861-68 | 5/13/99 Memo: DePlautt containing information requested at 5/12/99 Board Meeting | | US | OK |
| 20572 | | PF029880-891 | Handwritten notes 1/27/99 | | US | HS |
| 20573 | | PF029892-PF029894 | 3/3/99 CED Board Minutes | | US | OK |
| 20574 | | PF029930-PF039938 | 12/16/98 CED Board Minutes (with handwritten version) | | US | HS |
| 20575 | | PF029932-34 | Handwritten notes "CED December 15" | | US | HS |
| 20576 | | PF029935-38 | Handwritten notes "12/16 Meeting" | | US | HS |
| 20577 | 725 | PF029956-982 | 12/24/98 CED Project Briefing Memo for NUON (part 1 of 3) | | US | OK |
| 20578 | 26 | PF030323-24 | 5/26/99 Letter: ]Radini to DePlautt containing invoice for sight visit | | US | OK |
| 20579 | 150 | PF030465 | 8/17/04 Letter: Scher to Capstar re: NUON transaction | | US | OK |
| 20580 | | PF030467-0512 | 7/12/05 Letter: Watson, Farley & Williams to CED re: review of EZH transaction | | US | OK |
| 20581 | | PF030515-567 | 7/12/05 Letter: Watson, Farley & Williams to CED re: review of NUON transaction | | US | OK |
| 20582 | 868 | PF030623-24 | 5/13/99 Email: Stelben to Douglas re: NUON | | US | OK |
| 20583 | | PF030745-PF030748 | 4/14/99 CED Board Minutes | | US | OK |
| 20584 | | PF030749-758 | Handwritten notes "Meeting 4/14" | | US | HS |
| 20585 | | PF030793-PF030795 | 5/12/99 CED Board Minutes | | US | OK |
| 20586 | | PF030796-0803 | Handwritten notes "Meeting 5/12" | | US | HS |
| 20587 | 160 | PF030804-811 | 5/12/99 CED PowerPoint "NUON Update" | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20588 | | PF030812-19 | 11/20/97 Memo: Shearman to DePlautt re: Amendments to the Code and Treasury Regs. | | US | OK |
| 20589 | | PF030820-PF030829 | 11/21/97 Memo: DePlautt to McCartney forwarding tax change letter | | US | HS comments |
| 20590 | | PF030830-831 | 10/23/97 Scher Memo: re: EZH transaction | | US | OK |
| 20591 | 276 | PF030848-855 (CE066329-336) | 11/20/97 Memo: Shearman to DePlautt re: cross-border equipment leasing investor tax risks | | US | OK |
| 20592 | 727 | PF036949-37032 | 12/23/98 CED Project Briefing Memo for NUON (part 1/2) | | US | OK |
| 20593 | | PF038402-PF038421 | 1/20/99 CED NUON Lease Opportunity presentation | | US | OK |
| 20594 | | PF038423 | 1/16/99 Email: DePlautt to Cordeiro re: the correct NUON charts | | US | OK |
| 20595 | 813 | PF039499-9500 | 5/24/99 Email: Bray to Stelben re: NUON | | US | OK |
| 20596 | 811 | PF039580 | 1/26/99 Email: Freilich re: NUON | | US | OK |
| 20597 | 810 | PF039582 | 1/25/99 Memo: DePlautt to Freilich re: NUON | | US | OK |
| 20598 | 594 | PF039641-49 | 1/7/99 Email: DePlautt containing NUON White Paper (1/6/99) | | US | OK |
| 20599 | 478 | PF039705-07 | 10/22/98 Memo: DePlautt re: NUON | | US | OK |
| 20600 | | PF049380-85 | 8/28/02 Emails from Myers re: Asset Retirement Obligations | | US | OK |
| 20601 | 1005 | PF049824-845 | 4/18/03 CED S&P review material draft | | US | OK |
| 20602 | 728 | PF050833-868 | 3/31/2000 CED Project Briefing Memo for MEGA | | US | R |
| 20603 | 641 | PF05664-67 | 11/26/97 Memo: Dewey to CED re: CED Leveraged Lease | | US | OK |
| 20604 | 570 | PF068644 | 7/7/99 Memo: DePlautt re: CED budget | | US | OK |
| 20605 | 571 | PF070135-37 | 7/20/00 Memo: DePlautt re: CEE/CED budget 2001-2005 | | US | OK |
| 20606 | 597 | PF074097-4131 | 8/26/99 CED PowerPoint: "Presentation to E.R. McGrath and J. Freilich" | | US | OK |
| 20607 | 1026 | PF074495 | "CPC July 1" | | US | OK |
| 20608 | 572 | PF077389-391 | 10/30/98 Email Chain: McCartney and Lohrman containing CED weekly report | | US | OK |
| 20609 | 1003 | PF078206-221 | 10/23/98 Memo: Lohrman to Tai containing CED Board presentation for 10/27/98 | | US | OK |
| 20610 | 1004 | PF078222-237 | 10/23/98 Memo: Lohrman to Tai containing CED Board presentation for 10/27/98 | | US | OK |
| 20611 | | PF079996 | 7/22/98 Email: Lohrman to McGrath re EZH presentation question | | US | OK |
| 20612 | 716 | PF079997-98 | 7/22/98: ConEd Leasing Status Report for MJM 7/22/98 | | US | OK |
| 20613 | 566 | PF082995 | CED Organization Chart | | US | |
| 20614 | 531 | PF098651 | 2/11/02 Fax: Myers requesting updated structure charts for NUON, EZH, Sun America 92 | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20615 | | PF099585-86 | 3/12/02 Emails: Myers re: Leveraged Leases | | US | OK |
| 20616 | 732 | PF100182-0210 | Risk Analysis Summary | | US | Fragment |
| 20617 | | PF100425-432 | 7/9/02 Email: Myers to DePlautt, Cordeiro containing Red Hills White Paper | | US | OK |
| 20618 | | PF114239-242 | 2/13/02 Email: Chu containing EZH diagram | | US | OK |
| 20619 | | PF143621 | 11/25/02 Email: re: Wesley | | US | OK |
| 20620 | 453 | PF015611-17 | 11/25/97: Leasing White Paper (with edits) | | US | HS |
| 20621 | | PF161294-98 | 2/12/03 CED President's CPC Report January 2003 | | US | OK |
| 20622 | | PF165799-5800 | 7/25/02 Email: Scher re: Asset retirement obligations | | US | OK |
| 20623 | 238 | PF166283-84 | 8/02 Series of Emails: Scher and Myers | | US | OK |
| 20624 | | PF182096-98 | 10/18/02 Emails: DePlautt re: CED September 2002 MDA | | US | OK |
| 20625 | | PF182449 | 10/31/02 Email: DePlautt re CEI notes | | US | OK |
| 20626 | | PF183117-19 | 7/18/02 Email: Myers to DePlautt re: Leverage Lease Accounting | | US | OK |
| 20627 | | PF217852 | 10/11/02 Emai: DePlautt referring to Revenue Ruling 2002-69 | | US | R |
| 20628 | | PF217852 | 10/11/02 Email: DePlautt re: CED September 2002 MDA | | US | R |
| 20629 | | PF217852 | 10/11/02 Email: DePlautt re: CED September 2002 MDA | | US | R |
| 20630 | | PF217853-54 | 10/18/02 Emails: DePlautt to Buck re: update on CED leases | | US | R |
| 20631 | | PF232157-PF232158 | Memo: re: preparation for 11/21 meeting with ERM | | US | OK |
| 20632 | 1002 | PF241077-79 | 8/4/98 Email re: Guangxi visit | | US | OK |
| 20633 | | PF241295-PF241302 | 7/23/98 Memo: McCartney to McGrath re additional funds (w/ handwriting) | | US | HS on comments |
| 20634 | 1000 | PF241311-14 | Business in the Next Millennium workshop outline | | US | Fragment |
| 20635 | | PF247035-069 | 7/21/98 CED Briefing Paper: "Privatization of Empresa Electrica de Guatemala, S.A." | | US | OK |
| 20636 | 500 | PF247453-462 | Handwritten notes | | US | HS |
| 20637 | 1006 | PF247766-7771 | 6/25/99 Memo: Holzman re: off-site STOS session | | US | R |
| 20638 | | PF248174 | CED "Investing in Energy Infrastructure" | | US | OK |
| 20639 | 154 | PF248414-441 | 5/29/98 CED PowerPoint "Section 42 Investments" | | US | OK |
| 20640 | 589 | PF249235 | 9/2/98 Email: Muoio re: meeting with ERM | | US | OK |
| 20641 | 470 | PF249942-46 | CED Headcount Allocation Project and Regional Assignments | | US | OK |
| 20642 | 357 | PF025861 | 8/17/04 Letter: Scher to Capstar re: NUON | | US | OK |
| 20643 | | PF261456 | 3/11/99 Email: Scher containing draft meeting Minutes | | US | OK |
| 20644 | 507 | PF261806-822 | ConEd Leasing Business Plan PowerPoint | | US | OK |
| 20645 | | PF263834-36 | 2/5/99 Fax: IEP to CED containing IEP labor allocation table | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20646 | | PF264658--4667 | 12/13/97 Fax: Shearman to Scher re: EZH opinion | | US | OK |
| 20647 | 240 | PF264724 | Copy of file folder "German Leases" | | US | Fragment |
| 20648 | 241 | PF264725 | Copy of file folder "Shearman Notes" | | US | Fragment |
| 20649 | 242 | PF264726 | Copy of file folder "Counsel Opinion" | | US | Fragment |
| 20650 | 209 | PF264768-771 | Redacted letter | | US | HS, R, Fragment |
| 20651 | 249 | PF264812-65072 | Handwritten notes | Yes | US | HS |
| 20652 | | PF264880 | "EZH Section 467 Lease" diagram | | US | OK |
| 20653 | 447 | PF264967-68 | 12/10/97 Memo: DePlautt to McCartney | | US | OK |
| 20654 | 448 | PF264968 | 12/10/97 Eneco Project fact sheet | | US | OK |
| 20655 | 480 | PF264969-970 | 10/6/97 Memo: Scher to McTiernan re: CED | | US | OK |
| 20656 | 444 | PF264982-87 | 10/23/97 ConEd Memo | | US | OK |
| 20657 | | PF265105-110 | 12/1/97 Letter: in Dutch containing a certificate approving of EZH transaction | | US | HS, R |
| 20658 | 933 | PF265111-12 | 9/8/05 Letter: CED re: ROCA 3 transaction; | | US | OK |
| 20659 | 220 | PF265111-12 | 9/8/05 Letter: Buck | | US | OK |
| 20660 | 175 | PF265113-127 | Minutes of EZH Board Meeting (12/10/97) | | US | HS on comments |
| 20661 | 221 | PF266157-58 | 10/23/97 Memo: O'Shea re: CED proposed EZH project | | US | OK |
| 20662 | | PF266175-77 | 8/15/2000 Letter: Scher to IRS containing disclosure required by Reg. 1.6077-4T | | US | OK |
| 20663 | | PF266175-77 | 8/15/2000 Letter: Scher to IRS containing disclosure required by Reg. 1.6077-4T | | US | OK |
| 20664 | 231 | PF266179-6214 | Handwritten notes | | US | HS |
| 20665 | 146 | PF266890 | Copy of file folder "tax opinion & Appraisal" | | US | Fragment |
| 20666 | 225 | PF266891-6930 | 12/15/97: Letter: Loeff Claeys Verbeke to ConEd leasing re: Dutch law | | US | OK |
| 20667 | | PF266891-6907 | 12/15/97 Letter: Loeff Claeys Verbeke to ConEd leasing re: Dutch law | | US | OK |
| 20668 | 465 | PF266924-930 | Leasing White Paper 12/14/98 | | US | OK |
| 20669 | 706 | PF266931-36 | 12/9/97 Memo: DePlautt material for 12/10/97 CED Board Meeting | | US | OK |
| 20670 | 595 | PF267888-890 | 6/11/04 Email: Smith containing summary of NUON transaction | | US | OK |
| 20671 | | PF267891 | 8/9/05 Memo: Scher to Steele re: EZH and NUON Leasing Opinions | | US | OK |
| 20672 | | PF268090-93 | Handwritten notes "June 6th" | | US | HS, R |
| 20673 | | PF268098 | 6/22/05 Email: Scher to McTiernan re: EZH Legal Summary | | US | R |
| 20674 | 192 | PF268099 | Email: Scher to Bram (6/23/05) | | US | R |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20675 | | PF268185-190 | 11/20/97 Memo: CED to PW containing transaction description | | US | OK |
| 20676 | | PF268388 | 10/19/98 Email: DePlautt to Muoio re MEGA bid lost | | US | OK |
| 20677 | 219 | PF268431, PF268433 | 5/25/07 Letter: Buck | | US | OK |
| 20678 | 709 | PF268450-460 | 8/15/97 Memo: DePlautt to Freilich re: leasing structures | | US | OK |
| 20679 | | PF268472-79 | 4/11/00 Email: Lohrman to Scher re: List of Confidentiality Agreements | | US | OK |
| 20680 | | PF268575-PF268576 | 3/27/00 Email: re: CED questions | | US | OK |
| 20681 | | PF268580-PF268581 | 8/19/99 Email: re investment info leasing | | US | OK |
| 20682 | | PF268583-87 | 7/21/99 Email: Madia re: CED Board Paper | | US | OK |
| 20683 | | PF268716-726 | 5/10/99 CED Overview | | US | OK |
| 20684 | | PF268716-PF268726 | 5/10/99 CED Overview | | US | OK |
| 20685 | | PF268727-733 | 5/10/99 CED Overview | | US | OK |
| 20686 | | PF268734-740 | 5/10/99 CED Update for CEI Board of Trustees | | US | OK |
| 20687 | | PF268741-752 | 5/10/99 CED Update for CEI Board of Trustees | | US | |
| 20688 | | PF268741-PF268746 | 5/10/99 CED Update | | US | OK |
| 20689 | 473 | PF268747-752 | 5/10/99 CED: Update for Board of Trustees | | US | OK |
| 20690 | | PF268934 | 7/5/05 Email: Scher to Landoli re: EZH tax opinion | | US | OK |
| 20691 | | PF269138-39 | 3/4/99 Memo: Scher to Douglas re: NUON Lease Opportunity | | US | OK |
| 20692 | | PF269257-267 | 12/3/97 Letter: NV ENECO to CED, Banc One re: ENECO lease-leaseback | | US | OK |
| 20693 | | PF269268-281 | 1/8/99 Letter: Arthur Andersen analyzing hypothetical transaction | Yes | US | OK |
| 20694 | 436 | PF269302-08 | 12/12/97 ConEd Leasing Board Meeting Minutes | | US | OK |
| 20695 | 418 | PF269311-14 | 1/29/98 CED Board Meeting Minutes | | US | OK |
| 20696 | 449 | PF269322-23 | 5/8/01 Email: McCartney to Scher containing summary of 10/27/97 CED presentation | | US | OK |
| 20697 | 712 | PF269339-340 | 6/1/98 Emails: DePlautt and McCartney re: section 42 investments | | US | OK |
| 20698 | | PF269343 | CED Project Summaries | | US | OK |
| 20699 | | PF270099 | 10/25/99 Email: Noyes to Lohrman re: CED Business Plan updated | | US | OK |
| 20700 | | PF271292-PF271295 | 9/28/98 Memo: Scher to Irwin re 9/25 notes from CED Board Meeting | | US | OK |
| 20701 | | PF271331-36 | Handwritten notes "1/29 Board of Directors Meeting" | | US | HS |
| 20702 | | PF271467-271470 | 1/99 CED report to Board of Trustees | | US | Fragment |
| 20703 | 216 | PF271516-521 | 4/99 CED report to Board of Trustees | | US | OK |
| 20704 | | PF271516-PF271521 | 4/99 CED report to Board of Trustees | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20705 | 472 | PF271532-33 | CED 11/9/2000 "History & Performance" | | US | OK |
| 20706 | | PF271864 | 2/5/99 Email: DePlautt to Li re: NUON tax opinion draft | | US | OK |
| 20707 | | PF272424-434 | 10/25/02 Memo: Dewey Ballantine re: new tax regs | | US | HS, R |
| 20708 | | PF272566-67 | 2/3/03 Email: Weliky re: Items of Interest | | US | R |
| 20709 | | PF272566-67 | 2/3/02 Email: Weliky re: Items of Interest | | US | R |
| 20710 | | PF272718-PF272723 | 8/98 CED report to Board of Trustees | | US | OK |
| 20711 | | PF272724-PF272730 | 5/99 CED report to Board of Trustees | | US | OK |
| 20712 | | PF272772-PF272777 | 11/98 CED report to Board of Trustees | | US | OK |
| 20713 | | PF273860-PF273865 | 6/98 CED report to Board of Trustees | | US | OK |
| 20714 | | PF273866-PF273871 | 5/98 CED report to Board of Trustees | | US | OK |
| 20715 | | PF273872-PF273874 | 3/98 CED report to Board of Trustees | | US | OK |
| 20716 | 562 | PF273982-84 | CED 2/99 report to Board of Trustees | | US | OK |
| 20717 | 563 | PF273990-94 | CED 3/99 report to Board of Trustees | | US | OK |
| 20718 | 596 | PF274582 | Typed notes regarding financing | | US | OK |
| 20719 | | PF274623 | 1/28/03 Email: DePlautt to Myersre: weekly update | | US | R |
| 20720 | | PF275130-32 | 2/12/03: CED President's Report January 2003 | | US | R |
| 20721 | | PF275183-88 | 2/12/03: CED President's CPC Report: January 2003 | | US | R |
| 20722 | | PF276282 | 3/26/03 Email: Bass re: intercompany loan schedules | | US | R |
| 20723 | | PF281473-74 | 1/28/03 Email: DePlautt to Weliky r: ELA white paper | | US | R |
| 20724 | 1021 | PF283618; CE006411 | Undated Email: DePlautt re: EZH update | | US | OK |
| 20725 | | PF283905 | Discussion with ERM | | US | OK |
| 20726 | | PF289094-PF289110 | 11/7/97 CED Leasing Overview presentation | | US | OK |
| 20727 | | PF289114-PF289116 | 4/98 CED report to Board of Trustees | | US | OK |
| 20728 | 524 | PF291698-99 | 11/19/99 Fax: Li to Scher re: CED Board of Directors meeting Minutes | | US | OK |
| 20729 | 814 | PF294109 | 10/21/01 Email: Weliky to DePlautt re: meeting confirmation | | US | R |
| 20730 | | PF295703 | 10/18/02 Memo: DePlautt to McCartney & others re IRS Rev Ruling | | US | R |
| 20731 | | PF298527-298528 | 11/12/02 Email chain: re EZH | | US | OK |
| 20732 | 924 | PF298792-93 | 2/3/03 Email: DePlaut re: headlines | | US | R |
| 20733 | | PF300257-58 | 5/1/03 Memo: re: notes to 5/1/03 LILO Defense Coalition Conference Call | | US | HS, R |
| 20734 | 815 | PF300288-290 | 8/20/01 Email: Cordiero to Myers | | US | R |
| 20735 | 816 | PF300291 | 10/15/02 Memo re: IRS ruling on LILOs | | US | R |
| 20736 | 751 | PF300292-0320; PF294648-679 | 11/3/99 Cash Flow Summary - CED Budget Review PowerPoint | | US | Fragment |
| 20737 | | PF306160-219 | CED Presentation to Board of Trustees | | US | OK |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20738 | | PF326744-799 | ConEd Inc. 1997 Annual Report | Yes | US | OK |
| 20739 | | PF082093-109 | Leasing Overview 11-7-97 | | US | OK |
| 20740 | | PWC0001430-443 | 2/15/07 Memo: re: 2006 Year End Tax Provision Review | | US | HS, R |
| 20741 | | PWC0001446-453 | Memo re: Accounting for Leveraged Leases | | US | HS, R |
| 20742 | | PWC0001476-482 | 1/26/05 Memo: Sharpe & Steele to CEI re: 2004 tax provision review | | US | HS, R |
| 20743 | 144 | PWC0001497-99 | PWC Memo re: LILO | | US | HS; R |
| 20744 | 903 | US00273 | 1/5/98 Email: DePlautt to McCartney, Muoio re: EZH press release | | US | OK |
| 20745 | 414 | US01790-92 | 12/15/97 ConEd Leasing Board Meeting Minutes | | US | OK |
| 20746 | | US02468-2528 | Investment in Leasing Excerpt | | US | HS, R, Fragment |
| 20747 | | US05144 | 1/5/98 Draft of EZH press release | | US | HS notes |
| 20748 | | US05145-46 | 1/23/98 Email: DePlautt to McCartney, Muoio re: EZH press release | | US | OK |
| 20749 | | US05148 | 1/9/98 Letter: DePlautt to Trapman re: EZH press release | | US | OK |
| 20750 | | US05163 | 2/17/98 Letter: ConEd Leasing to Trapman re: ConEd annual report | | US | OK |
| 20751 | 902 | US05169-171 | 1/16/98 Fax: EZH to ConEd Leasing re: EZH press release | | US | OK |
| 20752 | | US05176 | 1/9/98 Letter: DePlautt to Trapman re: EZH press release | | US | OK |
| 20753 | | US05177-183 | EZH press release "Version 1" | | US | OK |
| 20754 | | US07128 | Spreadsheet | | US | HS, R, Fragment |
| 20755 | | US08368-8400 | 2/8/01 Fax Cover Sheet: Li to Shearman re: EZH name change | | US | OK |
| 20756 | 274 | US101147-156 | Opinion of German counsel re: EZH transaction12/15/97 | | US | OK |
| 20757 | 5 | | 11/20/97 Fax: PP van Zorge to Duke E&S | | US | HS, R |
| 20758 | 6 | | 3/17/98 Fax: PP van Zorge to Radini | | US | HS, R |
| 20759 | 7 | | 3/3/99 Letter: Radini to EDON re: due diligence evaluation | | US | HS, R |
| 20760 | 9 | | 5/22/98 Letter: Radini to MEGA Limburg (due diligence engineering evaluation and signed consulting services agreement) | | US | HS, R |
| 20761 | 10 | | 9/16/99 Letter: Radini to PNEM-MEGA (due diligence engineering evaluation and signed consulting services agreement) | | US | HS, R |
| 20762 | 11 | | 7/20/98 Letter: VASA (Burmester) to Radini. VASA due diligence | | US | HS, R |
| 20763 | 12 | | 11/16/98 Letter: Radini to ELECTRABEL containing Duke Consulting agreement | | US | HS, R |

Exhibit List of the United States
Consolidated Edison v. United States, 06-305T

| Exhibit Numbers | Dep. Exhibit | Bates # | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|
| 20764 | 13 | | 7/24/2000 Letter: Radini to ELECTRABEL containing Duke Consulting agreement | | US | HS, R |
| 20765 | 14 | | Authorization form (due diligence for Swisscom II) 9/6/2000 | | US | HS, R |
| 20766 | 15 | | 9/18/2000 Letter: Radini to Edison Capital containing consulting services agreement | | US | HS, R |
| 20767 | 18 | | 10/3/97: Fax: DE&S to EZH | | US | OK |
| 20768 | 19 | | 10/22/97 Letter: Radini to EZH | | US | OK |
| 20769 | 23 | | 10/15/97: Invoice for plant visit | | US | OK |
| 20770 | 29 | | 11/12/97 Fax: DE&S to Provinclen | | US | HS, R |
| 20771 | 43 | | 12/17/97 Letter: Radini to Holzman | | US | OK |
| 20772 | 44 | | 2/5/98 Letter: Radini to Trapman | | US | OK |
| 20773 | 156 | | Email: Scher re: audit of EZH transaction | | US | OK |
| 20774 | 157 | | Email: Levinson re: request for EZH material for audit | | US | OK |
| 20775 | 254 | | Plaintiff's First Supplement to Responses to United States' First Set of Interrogatories | | US | Fragment (All related correspondence required) |
| 20776 | 255 | | Plaintiff's Responses to United States' First Set of Interrogatories | | US | Fragment (All related correspondence required) |
| 20777 | 256 | | Plaintiff's Second Supplement to Responses to United States' First Set of Interrogatories | | US | Fragment (All related correspondence required) |
| 20778 | 257 | | Plaintiff's Third Supplement to Responses to United States' First Set of Interrogatories | | US | Fragment (All related correspondence required) |
| 20779 | 258 | | 12/13/06 Privilege log | | US | OK |
| 20780 | 273 | | 6/16/07 Letter: Mayer Brown to DOJ | | US | Fragment (All related correspondence required) |
| 20781 | 730 | | | | US | Fragment |
| 20782 | 801 | | Plaintiff's Second Supplement to Responses to United States' First Set of Interrogatories | | US | Fragment (All related correspondence required) |
| 20783 | 920 | | Complaint | | US | OK |
| 20784 | 1009 | | 1/6/99 Memo: DePlautt discussing NUON opportunity | | US | OK |
| 20785 | | PF082093-109 | Leasing Overview 11-7-97 | | | OK |