9/25/2007

# ConEdison
# Proposed Exhibit List

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE2 | 1 | (BOL)00000344 | (BOL)00000355 | | Original full term economic pricing | INCOMPLETE; NOT CORRECT CITE | Plaintiff's Exhibit ONLY |
| CE2 | 2 | (BOL)00000356 | (BOL)00000361 | | Orginal booking file | INCOMPLETE; NOT CORRECT CITE | Plaintiff's Exhibit ONLY |
| CE1 | 1 | CFA00041 | CFA00042 | 12/3/1997 | EZH Due Diligence Information Request | | |
| CE1 | 2 | CFA03212 | CFA03212 | 12/14/1997 | EZH Roca Funding | | |
| CE1 | 3 | CFA03513 | CFA03571 | 12/5/1997 | Summary of Insurance Policies | | |
| CE1 | 4 | CFA11783 | CFA11789 | 9/13/1999 | Amendment to EZH Participation Agreement - MEMO dated 4/30/1999 | | |
| CE1 | 5 | CON-035-0395 | CON-035-0407 | 4/15/1997 | Polish Power Sector 1997 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 6 | CON-035-0418 | CON-035-0421 | 5/6/1997 | Poland & Czech Republic Projects | | |
| CE1 | 7 | CON-035-0422 | CON-035-0427 | 5/12/1997 | Polish Power Opportunities | MULTIPLE DOCUMENTS | Plaintiff's Exhibit ONLY |
| CE1 | 8 | CON-035-1680 | CON-035-1684 | 9/22/1997 | Reports on European Opportunities | | |
| CE1 | 9 | CON-035-1742 | CON-035-1761 | 00/00/0000 | Investing in the Polish Power Section in 1997/1998 | | |
| CE1 | 10 | CON-035-1985 | CON-035-1989 | 00/00/0000 | Portugal Project Summary | MULTIPLE DOCUMENTS | Plaintiff's Exhibit ONLY |
| CE1 | 11 | CON-044-0437 | CON-044-0481 | 11/00/1997 | Electrical Power Market in Poland | | |
| CE1 | 12 | CON-044-0483 | CON-044-0493 | 11/00/1997 | Electrical Power Market in Belgium | | |
| CE1 | 13 | CON-044-0494 | CON-044-0506 | 11/00/1997 | Electrical Power Market in Portugal | | |
| CE1 | 14 | CON-044-0507 | CON-044-0517 | 11/00/1997 | Electrical Power Market in Ireland | | |
| CE1 | 15 | CON-060-0792 | CON-060-0794 | 6/9/1997 | Focus moving away from Peru | | |
| CE1 | 16 | CON-061-0884 | CON-061-0886 | 3/15/1999 | ConEd Prospects in Poland | | |
| CE1 | 17 | CON-061-0999 | CON-061-1005 | 8/2/1998 | July Progress Report | MULTIPLE DOCUMENTS | Plaintiff's Exhibit ONLY |
| CE1 | 18 | CON-061-1018 | CON-061-1020 | 4/30/1998 | April Activity Report | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 19 | CON-061-1023 | CON-061-1028 | 2/19/1998 | Meeting with Pan Eurasian Enterprises | | |
| CE1 | 20 | CON-061-1031 | CON-061-1031 | 2/16/1998 | European Power Projects | | |
| CE1 | 21 | CON-065-1238 | CON-065-1239 | 1/10/1998 | Geneva Power Project | | |
| CE1 | 22 | CON-065-1240 | CON-065-1241 | 12/11/1997 | Geneva Power Project | | |
| CE1 | 23 | CON-065-1242 | CON-065-1242 | 12/12/1997 | Geneva Power Project | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 24 | CON-065-1247 | CON-065-1250 | 9/15/1998 | Belgian Refining Project | | |
| CE1 | 25 | CON-067-1051 | CON-067-1051 | 7/27/1998 | Project List | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 26 | CON-067-1232 | CON-067-1238 | 6/22/1998 | Project List | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 27 | CON-067-2400 | CON-067-2400 | 00/00/0000 | Potential Projects in Eastern Europe | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 28 | CON-067-2409 | CON-067-2409 | 00/00/0000 | Mielec Project Summary | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 29 | CON-067-2411 | CON-067-2412 | 00/00/0000 | Budejovice Project Summary | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 30 | CON-074-0196 | CON-074-0223 | 9/22/1998 | Project List | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 31 | GL000001 | GL000011 | 12/13/1995 | Purchase Agreement Between Asea Brown Boveri AG & Co. Leasing KG and EZH - Gas Turbine | | |
| CE1 | 32 | GL000012 | GL000012 | 4/24/1996 | Supplement to Accounts Receivable Purchase Agreement - Gas | | |
| CE1 | 33 | GL000013 | GL000026 | 12/13/1995 | Accounts Receivable Purchase Agreement Between Credit Suisse First Boston, Asea Brown Boveri and EZH - Steam | | |
| CE1 | 34 | GL000027 | GL000027 | 4/24/1996 | Supplement to Accounts Receivable Purchase Agreement-Steam | | |
| CE1 | 35 | GL000028 | GL000038 | 12/13/1995 | Assumption Agreement between Credit Suisse First Boston and EZH - Gas | | |
| CE1 | 36 | GL000039 | GL000039 | 4/24/1996 | Supplement to Assumption Agreement - Gas | | |
| CE1 | 37 | GL000040 | GL000050 | 12/13/1995 | Assumption Agreement between Credit Suisse First Boston and EZH - Steam | | |
| CE1 | 38 | GL000051 | GL000051 | 4/24/1996 | Supplement to Assumption Agreement - Steam | | |
| CE1 | 39 | GL000052 | GL000061 | 12/28/1995 | German Lease Document - not translated | | |
| CE1 | 40 | GL000062 | GL000091 | 6/29/1988 | German Lease Document - not translated | | |
| CE1 | 41 | GL000092 | GL000109 | 4/25/1996 | German Lease Document - not translated | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 42 | GL000110 | GL000110 | 4/24/1996 | Transfer Deed - Gas | | |
| CE1 | 43 | GL000111 | GL000128 | 4/25/1996 | German Lease Document - not translated | | |
| CE1 | 44 | GL000129 | GL000129 | 3/29/1996 | Letter from ABB to EZH re: change in laws and organization structure | | |
| CE1 | 45 | GL000130 | GL000130 | 3/29/1996 | Letter from ABB to EZH re: change in laws and organization structure | | |
| CE1 | 46 | GL000131 | GL000131 | 2/16/1996 | Letter from CFSB to ABB re: certificate of process agent | | |
| CE1 | 47 | GL000132 | GL000132 | 2/16/1996 | Letter from CFSB to ABB re: certificate of process agent | | |
| CE1 | 48 | GL000133 | GL000138 | 12/13/1995 | VAT Agreement between ABB and EZH | | |
| CE1 | 49 | GL000139 | GL000144 | 12/13/1995 | VAT Agreement between ABB and EZH | | |
| CE1 | 50 | GL000145 | GL000155 | 12/13/1995 | Purchase Agreement Between Asea Brown Boveri AG & Co. Leasing KG and EZH - Steam Turbine | | |
| CE1 | 51 | GL000156 | GL000156 | 4/24/1996 | Transfer Deed - Steam | | |
| CE1 | 52 | GL000157 | GL000219 | 12/13/1995 | Equipment Lease Agreement Between Asea Brown Boveri AG & Co. Leasing KG and EZH - Gas Turbine | | |
| CE1 | 53 | GL000220 | GL000220 | 4/24/1996 | Acceptance Certificate - Gas | | |
| CE1 | 54 | GL000221 | GL000283 | 12/13/1995 | Equipment Lease Agreement Between Asea Brown Boveri AG & Co. Leasing KG and EZH - Steam Turbine | | |
| CE1 | 55 | GL000284 | GL000284 | 4/24/1996 | Acceptance Certificate - Steam | | |
| CE1 | 56 | GL000285 | GL000298 | 12/13/1995 | Accounts Receivable Purchase Agreement Between Credit Suisse First Boston, Asea Brown Boveri and EZH - Gas | | |
| CE1 | 57 | GL000299 | GL000301 | 11/26/1997 | Clifford Chance Letter re: documents in connection with German Lease | | |
| CE1 | 58 | PF000001 | PF000001 | 11/19/1997 | EZH S&P Rating | | |
| CE1 | 59 | PF000002 | PF000006 | 06/00/1996 | EZH: Innovation for the B triangle | | |
| CE1 | 60 | PF000007 | PF000015 | 00/00/0000 | Index of Roca Lilo Closing Documents | | |
| CE1 | 61 | PF000016 | PF000029 | 12/15/1997 | Closing Memorandum re Roca Facility Trust No. 2, N. V. Electriciteitsbedrijf Zuid-Holland, Hollandsche Bank-Unie N.V., Bayerische Landesbank, Consolidated Edison Leasing, and Wilmington Trust Company | | |
| CE1 | 62 | PF000030 | PF000030 | 00/00/0000 | Tab No. 1 | | |
| CE1 | 63 | PF000031 | PF000346 | 12/15/1997 | Participation Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland (Lessor), N. V. Electriciteitsbedrijf Zuid-Holland (Sublessee), Consolidated Edison Leasing, Hollandsche Bank-Unie N.V., and Wilmington Trust Company | | |
| CE1 | 64 | PF000347 | PF000347 | 00/00/0000 | Tab No. 2 | | |
| CE1 | 65 | PF000348 | PF000407 | 12/15/1997 | Lease Agreement (Roca Facility Trust No. 2) Between N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company | | |
| CE1 | 66 | PF000408 | PF000408 | 00/00/0000 | Tab No. 3 | | |
| CE1 | 67 | PF000409 | PF000410 | 12/15/1997 | Lease Certificate of Acceptance (Roca Facility Trust No. 2) | | |
| CE1 | 68 | PF000411 | PF000411 | 00/00/0000 | Tab No. 4 | | |
| CE1 | 69 | PF000412 | PF000412 | 00/00/0000 | Attachment to Sublease | | |
| CE1 | 70 | PF000413 | PF000508 | 12/15/1997 | Sublease Agreement (Roca Facility Trust No. 2) between Wilmington Trust Company and N. V. Electriciteitsbedrijf Zuid-Holland | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 71 | PF000509 | PF000603 | 12/15/1997 | Sublease Agreement (Roca Facility Trust No. 2) between Wilmington Trust Company and N. V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 72 | PF000604 | PF000604 | 00/00/0000 | Tab No. 5 | | |
| CE1 | 73 | PF000605 | PF000608 | 12/15/1997 | Sublease Certificate of Acceptance (Roca Facility Trust No. 2) | | |
| CE1 | 74 | PF000609 | PF000609 | 00/00/0000 | Tab No. 6 | | |
| CE1 | 75 | PF000610 | PF000636 | 12/12/1997 | Trust Agreement (Roca Facility Trust No. 2) between Consolidated Edison Leasing and Wilmington Trust Company | | |
| CE1 | 76 | PF000637 | PF000637 | 00/00/0000 | Tab No. 7 | | |
| CE1 | 77 | PF000638 | PF000687 | 12/15/1997 | Loan and Security Agreement (Roca Facility Trust No. 2) among Wilmington Trust Company and Hollandsche Bank-Unie N.V. | | |
| CE1 | 78 | PF000688 | PF000688 | 00/00/0000 | Tab No. 8 | | |
| CE1 | 79 | PF000689 | PF000695 | 12/15/1997 | Loan Certificate (Roca Facility Trust No. 2) | | |
| CE1 | 80 | PF000696 | PF000696 | 00/00/0000 | Tab No. 9 | | |
| CE1 | 81 | PF000697 | PF000750 | 12/15/1997 | Tax Indemnity Agreement (Roca Facility Trust No. 2) between Electriciteitsbedrijf Zuid-Holland and Consolidated Edison Leasing | | |
| CE1 | 82 | PF000751 | PF000751 | 00/00/0000 | Tab No. 10 | | |
| CE1 | 83 | PF000752 | PF000757 | 12/15/1997 | Dutch Supplemental Pledge To Loan and Security Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Wilmington Trust Company, and Hollandsche Bank-Unie N. V. | | |
| CE1 | 84 | PF000758 | PF000758 | 00/00/0000 | Tab No. 11 | | |
| CE1 | 85 | PF000759 | PF000827 | 12/15/1997 | Facility Operating Agreement among N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company | | |
| CE1 | 86 | PF000828 | PF000828 | 00/00/0000 | Tab No. 12 | | |
| CE1 | 87 | PF000829 | PF000851 | 12/15/1997 | Common Facilities Use Agreement among N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company | | |
| CE1 | 88 | PF000852 | PF000852 | 00/00/0000 | Tab No. 13 | | |
| CE1 | 89 | PF000853 | PF000869 | 12/15/1997 | Facility Support Agreement among N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company | | |
| CE1 | 90 | PF000870 | PF000870 | 00/00/0000 | Tab No. 14 | | |
| CE1 | 91 | PF000871 | PF000883 | 12/15/1997 | Access Agreement (Roca Facility Trust No. 2) between N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company | | |
| CE1 | 92 | PF000884 | PF000884 | 00/00/0000 | Tab No. 15 | | |
| CE1 | 93 | PF000885 | PF000907 | 12/15/1997 | Notarial Deed of Easement (Foreign Document) | | |
| CE1 | 94 | PF000908 | PF000908 | 00/00/0000 | Tab No. 16 | | |
| CE1 | 95 | PF000909 | PF000956 | 12/15/1997 | 1st Priority Mortgage (Foreign Document) | | |
| CE1 | 96 | PF000957 | PF000957 | 00/00/0000 | Tab No. 17 | | |
| CE1 | 97 | PF000958 | PF000974 | 00/00/0000 | 2nd Priority Mortgage (Foreign Document) | | |
| CE1 | 98 | PF000975 | PF000975 | 00/00/0000 | Tab No. 18 | | |
| CE1 | 99 | PF000976 | PF000994 | 12/15/1997 | Collateral Rights Agreement between Wilmington Trust Company and N. V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 100 | PF000995 | PF000995 | 00/00/0000 | Tab No. 19 | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 101 | PF000996 | PF001013 | 12/15/1997 | Ijssel Agreement among N. V. Electriciteitsbedrijf Zuid-Holland, Stichting Ijssel, Wilmington Trust Company, Consolidated Edison Leasing and Stichting Roca | | |
| CE1 | 102 | PF001014 | PF001014 | 00/00/0000 | Tab No. 20 | | |
| CE1 | 103 | PF001015 | PF001053 | 12/15/1997 | Sublessee Pledge and Security Agreement (Roca Facility Trust No. 2) among Stichting Ijssel, Wilmington Trust Company, Consolidated Edison Leasing, and N. V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 104 | PF001054 | PF001054 | 00/00/0000 | Tab No. 21 | | |
| CE1 | 105 | PF001055 | PF001065 | 12/15/1997 | Dutch Supplemental Pledge To The Sublessee Pledge and Security Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Stichting Ijssel, Wilmington Trust Company, and Consolidated Edison Leasing | | |
| CE1 | 106 | PF001066 | PF001066 | 00/00/0000 | Tab No. 22 | | |
| CE1 | 107 | PF001067 | PF001091 | 12/15/1997 | Custody Agreement (Roca Facility Trust No. 2) among Stichting Ijssel, Wilmington Trust Company, Consolidated Edison Leasing, N. V. Electriciteitsbedrijf Zuid-Holland, and Credit Suisse First Boston | | |
| CE1 | 108 | PF001092 | PF001092 | 00/00/0000 | Tab No. 23 | | |
| CE1 | 109 | PF001093 | PF001112 | 12/15/1997 | Rotte Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Stichting Rotte, Wilmington Trust Company, and Stichting Roca | | |
| CE1 | 110 | PF001113 | PF001113 | 00/00/0000 | Tab No. 24 | | |
| CE1 | 111 | PF001114 | PF001135 | 12/15/1997 | Sublease Deposit, Pledge and Repledge Agreement (Roca Facility Trust No. 2) among Stichtin Rotte, ABN AMRO Bank N.V., Wilmington Trust Company, N. V. Electriciteitsbedrijf Zuid-Holland, and Hollandsche Bank-Unie N.V. | | |
| CE1 | 112 | PF001136 | PF001136 | 00/00/0000 | Tab No. 25 | | |
| CE1 | 113 | PF001137 | PF001148 | 12/15/1997 | Assignment For Security (Roca Facility Trust No. 2) between Wilmington Trust Company and N. V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 114 | PF001149 | PF001149 | 00/00/0000 | Tab No. 26 | | |
| CE1 | 115 | PF001150 | PF001157 | 12/15/1997 | Dutch Supplemental Pledge To The EZH Pledge and Security Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Wilmington Trust Company, and Consolidated Edison Leasing | | |
| CE1 | 116 | PF001158 | PF001158 | 00/00/0000 | Tab No. 27 | | |
| CE1 | 117 | PF001159 | PF001218 | 12/15/1997 | Notarial Deed of Establishment (Foreign Document) | | |
| CE1 | 118 | PF001219 | PF001219 | 00/00/0000 | Tab No. 28 | | |
| CE1 | 119 | PF001220 | PF001225 | 12/15/1997 | Dutch Supplemental Pledge To Assignment For Security (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company | | |
| CE1 | 120 | PF001226 | PF001226 | 00/00/0000 | Tab No. 29 | | |
| CE1 | 121 | PF001227 | PF001243 | 12/12/1997 | Deed of Establishment of Stichting IJssel | | |
| CE1 | 122 | PF001244 | PF001244 | 00/00/0000 | Tab No. 30 | | |
| CE1 | 123 | PF001245 | PF001261 | 12/12/1997 | Deed of Establishment of Stichting Rotte | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 124 | PF001262 | PF001262 | 00/00/0000 | Tab No. 31 | | |
| CE1 | 125 | PF001263 | PF001276 | 12/12/1997 | Deed of Establishment of Stichting Roca | | |
| CE1 | 126 | PF001277 | PF001277 | 00/00/0000 | Tab No. 32 | | |
| CE1 | 127 | PF001278 | PF001312 | 12/15/1997 | EZH Pledge and Security Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Wilmington Trust Company, and Consolidated Edison Leasing | | |
| CE1 | 128 | PF001313 | PF001313 | 00/00/0000 | Tab No. 33 | | |
| CE1 | 129 | PF001314 | PF001325 | 12/15/1997 | Sublease Second Priority Pledge Agreement (Roca Facility Trust No. 2) among Stichting Rotte, ABN AMRO Bank N.V., and N. V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 130 | PF001326 | PF001326 | 00/00/0000 | Tab No. 34 | | |
| CE1 | 131 | PF001327 | PF001328 | 12/15/1997 | Annex A to Irrevocable Standby Letter of Credit | | |
| CE1 | 132 | PF001329 | PF001329 | 00/00/0000 | Tab No. 35 | | |
| CE1 | 133 | PF001330 | PF001381 | 00/00/0000 | Reimbursement Agreement between Bayerische Landesbank Girozentrale and N. V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 134 | PF001382 | PF001382 | 00/00/0000 | Tab No. 36 | | |
| CE1 | 135 | PF001383 | PF001388 | 12/15/1997 | Account Pledge and Security Agreement (Roca Facilty Trust No. 2) between N. B. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company | | |
| CE1 | 136 | PF001389 | PF001389 | 00/00/0000 | Tab No. 37 | | |
| CE1 | 137 | PF001390 | PF001391 | 12/15/1997 | Acknowledgment by Depository Institution | | |
| CE1 | 138 | PF001392 | PF001392 | 00/00/0000 | Tab No. 38 | | |
| CE1 | 139 | PF001393 | PF001399 | 12/15/1997 | Change Of Law Agreement (Roca Facility Trust No. 2) among N. V. Electriciteitsbedrijf Zuid-Holland, Stichting Roca, Wilmington Trust Company, Consolidated Edison Leasing, and Hollandsche Bank-Unie N.V. | | |
| CE1 | 140 | PF001400 | PF001400 | 00/00/0000 | Tab No. 39 | | |
| CE1 | 141 | PF001401 | PF001405 | 12/15/1997 | VAT Agreement among Wilmington Trust Company and N.V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 142 | PF001406 | PF001406 | 00/00/0000 | Tab No. 40 | | |
| CE1 | 143 | PF001407 | PF001420 | 12/15/1997 | Assignment Agreement between N. V. Electriciteitsbedrijf Zuid-Holland and Wilmington Trust Company | | |
| CE1 | 144 | PF001421 | PF001421 | 00/00/0000 | Tab No. 41 | | |
| CE1 | 145 | PF001422 | PF001436 | 12/15/1997 | Security Assignment Agreement between Wilmington Trust Company and Hollandsche Bank-Unie N.V. | | |
| CE1 | 146 | PF001437 | PF001437 | 00/00/0000 | Tab No. 42 | | |
| CE1 | 147 | PF001438 | PF001449 | 12/15/1997 | Pledge Agreement between Electriciteitsbedrijf Zuid-Holland N.V., Wilmington Trust Company, and Hollandsche Bank-Unie N.V. | | |
| CE1 | 148 | PF001450 | PF001450 | 00/00/0000 | Tab No. 43 | | |
| CE1 | 149 | PF001451 | PF001473 | 12/15/1997 | Closing Funding Memorandum re N. V. Electriciteitsbedrijf Zuid-Holland, Consolidated Edison Leasing, Wilmington Trust Company, Stichting IJsel, Hollandsche Bank-Unie N.V., ABN AMRO Bank N.V., and Stichting Rotte | | |
| CE1 | 150 | PF001474 | PF001474 | 00/00/0000 | Tab No. 44 | | |

9/25/2007

## ConEdison
## Proposed Exhibit List

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 151 | PF001475 | PF001508 | 12/15/1997 | Sublessee Loan Agreement between Wilmington Trust Company and N.V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 152 | PF001509 | PF001509 | 00/00/0000 | Tab No. 45 | | |
| CE1 | 153 | PF001510 | PF001528 | 12/15/1997 | Translation of the Substance of the Original, Notable Deed "Akte Voor Verlening Van Een Recht Van Opstal" | | |
| CE1 | 154 | PF001529 | PF001529 | 00/00/0000 | Tab No. 46 | | |
| CE1 | 155 | PF001530 | PF001789 | 12/15/1997 | Appraisal Report | | |
| CE1 | 156 | PF001790 | PF001790 | 00/00/0000 | Tab No. 47 | | |
| CE1 | 157 | PF001791 | PF001797 | 00/00/0000 | State of Delaware Uniform Commercial Code - Financing Statement Form UCC - 1 re Wilmington Trust Company and Hollandsche Bank-Unie N.V. | | |
| CE1 | 158 | PF001798 | PF001798 | 00/00/0000 | Tab No. 48 | | |
| CE1 | 159 | PF001799 | PF001803 | 12/9/1997 | N. V. Electriciteitsbedrijf Zuid-Holland / Roca 3 lease-lease-bank transactie (Foreign Document) | | |
| CE1 | 160 | PF001804 | PF001804 | 00/00/0000 | Tab No. 49 | | |
| CE1 | 161 | PF001805 | PF001810 | 12/9/1997 | N. V. Electriciteisbedrijf Zuid-Holland / Roca 3 lease-lease-back transactie (Foreign Documents) | | |
| CE1 | 162 | PF001811 | PF001811 | 00/00/0000 | Tab No. 50 | | |
| CE1 | 163 | PF001812 | PF001813 | 12/19/1997 | Letter regarding Sales Tax Opinion for the Roca-3 power station | | |
| CE1 | 164 | PF001814 | PF001814 | 00/00/0000 | Tab No. 51 | | |
| CE1 | 165 | PF001815 | PF001829 | 12/15/1997 | Certificate of Insurance for EZH | | |
| CE1 | 166 | PF001815 | PF001817 | 12/15/1997 | Certificate of Liability Insurance 0191179 | | |
| CE1 | 167 | PF001826 | PF001829 | 12/15/1997 | Certificate of Insurance (EZH facilities) B0100001440 | | |
| CE1 | 168 | PF001830 | PF001830 | 00/00/0000 | Tab No. 52 | | |
| CE1 | 169 | PF001831 | PF002103 | 12/17/1997 | Due Diligence Engineering Evaluation For EZH Roca 3 - Submittal of Final Report No. A29800-01, Revision 0 | | |
| CE1 | 170 | PF002104 | PF002104 | 00/00/0000 | Tab No. 53 | | |
| CE1 | 171 | PF002105 | PF002370 | 00/00/0000 | EZH Roca 3 Power Station Due Diligence Environmental, Safety and Health Report | | |
| CE1 | 172 | PF002371 | PF002371 | 00/00/0000 | Tab No. 54 | | |
| CE1 | 173 | PF002372 | PF002506 | 00/00/0000 | Documents evidencing the existence and substance of any resolutions required by the Municipality to grant the Leashold Right, the building Right to EZH and the Turbine Building Right | | |
| CE1 | 174 | PF002507 | PF002507 | 00/00/0000 | Tab No. 55 | | |
| CE1 | 175 | PF002508 | PF002538 | 00/00/0000 | Description of the Roca-3 Station Site, the Unit, the Network and the Common Facilities | | |
| CE1 | 176 | PF002539 | PF002539 | 00/00/0000 | Tab No. 56 | | |
| CE1 | 177 | PF002540 | PF002540 | 12/15/1997 | Certificate of EZH to Deloitte & Touche LLP as to the operation and output of the facility | | |
| CE1 | 178 | PF002541 | PF002541 | 00/00/0000 | Tab No. 57 | | |
| CE1 | 179 | PF002542 | PF002543 | 00/00/0000 | Power of Attorney of EZH (foreign doc) | | |
| CE1 | 180 | PF002544 | PF002544 | 00/00/0000 | Tab No. 58 | | |
| CE1 | 181 | PF002545 | PF002548 | 12/10/1997 | Resolution Of The Board Of Managing Directors approving EZH | | |
| CE1 | 182 | PF002549 | PF002549 | 00/00/0000 | Tab No. 59 | | |
| CE1 | 183 | PF002550 | PF002576 | 00/00/0000 | Articles of Association of EZH (Foreign Documents) | | |
| CE1 | 184 | PF002577 | PF002577 | 00/00/0000 | Tab No. 60 | | |
| CE1 | 185 | PF002578 | PF002578 | 00/00/0000 | Note: "3.04 None" | | |
| CE1 | 186 | PF002579 | PF002579 | 00/00/0000 | Tab No. 61 | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 187 | PF002580 | PF002581 | 12/15/1997 | Certificate Pursuant To Sections 3(d) and 4(d) of The Participation Agreement (Roca Facility Trust No. 2) | | |
| CE1 | 188 | PF002582 | PF002582 | 00/00/0000 | Tab No. 62 | | |
| CE1 | 189 | PF002583 | PF002586 | 12/15/1997 | Certificate of Lessor and Sublessee Pursuant To Section 3 (x) Of The Participation Agreement (Roca Facility Trust No. 2) | | |
| CE1 | 190 | PF002587 | PF002587 | 00/00/0000 | Tab No. 63 | | |
| CE1 | 191 | PF002588 | PF002600 | 00/00/0000 | Closing Documents Delivered by EZH as Lessor and Sublessee | | |
| CE1 | 192 | PF002601 | PF002601 | 00/00/0000 | Tab No. 64 | | |
| CE1 | 193 | PF002602 | PF002635 | 11/20/1997 | Certificate of Assistant Secretary of Wilmington Trust Company | | |
| CE1 | 194 | PF002636 | PF002636 | 00/00/0000 | Tab No. 65 | | |
| CE1 | 195 | PF002637 | PF002637 | 12/15/1997 | Bank Officer's Certificate | | |
| CE1 | 196 | PF002638 | PF002638 | 00/00/0000 | Tab No. 66 | | |
| CE1 | 197 | PF002639 | PF002639 | 12/15/1997 | Trustee Officer's Certificate | | |
| CE1 | 198 | PF002640 | PF002640 | 00/00/0000 | Tab No. 67 | | |
| CE1 | 199 | PF002641 | PF002650 | 00/00/0000 | Certifcate of Secretary of Investor, Consolidated Edison Leasing | | |
| CE1 | 200 | PF002651 | PF002651 | 00/00/0000 | Tab No. 68 | | |
| CE1 | 201 | PF002652 | PF002653 | 12/15/1997 | Consolidated Edison Leasing Officer's Certificate | | |
| CE1 | 202 | PF002654 | PF002654 | 00/00/0000 | Tab No. 69 | | |
| CE1 | 203 | PF002655 | PF002656 | 12/12/1997 | Power of Attorney | | |
| CE1 | 204 | PF002657 | PF002657 | 00/00/0000 | Tab No. 70 | | |
| CE1 | 205 | PF002658 | PF002658 | 12/15/1997 | Form 1001 Ownership, Exemption, or Reduced Rate Certificate re Hollandsche Bank-Unie N.V. | | |
| CE1 | 206 | PF002659 | PF002659 | 00/00/0000 | Tab No. 71 | | |
| CE1 | 207 | PF002660 | PF002661 | 12/12/1997 | Extract from the Commercial Register (foreign doc) | | |
| CE1 | 208 | PF002662 | PF002662 | 00/00/0000 | Tab No. 72 | | |
| CE1 | 209 | PF002663 | PF002664 | 12/00/1997 | Stichting IJssel Resolution of the members of the board | | |
| CE1 | 210 | PF002665 | PF002665 | 00/00/0000 | Tab No. 73 | | |
| CE1 | 211 | PF002666 | PF002682 | 12/12/1997 | Establishment Of IJssel Foundation (Foreign Document) | | |
| CE1 | 212 | PF002683 | PF002683 | 00/00/0000 | Tab No. 74 | | |
| CE1 | 213 | PF002684 | PF002685 | 12/12/1997 | Extract from the Commercial Register (foreign doc) | | |
| CE1 | 214 | PF002686 | PF002686 | 00/00/0000 | Tab No. 75 | | |
| CE1 | 215 | PF002687 | PF002688 | 12/00/1997 | Stichting Rotte Resolution of the members of the board | | |
| CE1 | 216 | PF002689 | PF002689 | 00/00/0000 | Tab No. 76 | | |
| CE1 | 217 | PF002690 | PF002706 | 12/12/1997 | Establishment of Rotte Foundation (Foreign Document) | | |
| CE1 | 218 | PF002707 | PF002707 | 00/00/0000 | Tab No. 77 | | |
| CE1 | 219 | PF002708 | PF002709 | 12/12/1997 | Extract from the Commercial Register (foreign doc) | | |
| CE1 | 220 | PF002710 | PF002710 | 00/00/0000 | Tab No. 78 | | |
| CE1 | 221 | PF002711 | PF002712 | 12/00/1997 | Stichting RoCa Resolution of the members of the board | | |
| CE1 | 222 | PF002713 | PF002713 | 00/00/0000 | Tab No. 79 | | |
| CE1 | 223 | PF002714 | PF002727 | 12/12/1997 | Establishment of RoCa Foundation (Foreign Document) | | |
| CE1 | 224 | PF002728 | PF002728 | 00/00/0000 | Tab No. 80 | | |
| CE1 | 225 | PF002729 | PF002737 | 12/15/1997 | Opinion regarding N. V. Electriciteitsbedrijf Zuid-Holland Roca 3 Leveraged Lease Financing Transaction | | |
| CE1 | 226 | PF002738 | PF002738 | 00/00/0000 | Tab No. 81 | | |
| CE1 | 227 | PF002739 | PF002745 | 12/15/1997 | Opinion regarding EZH / Roca (ROCA Facility Trust No. 2) | | |
| CE1 | 228 | PF002746 | PF002746 | 00/00/0000 | Tab No. 82 | | |
| CE1 | 229 | PF002747 | PF002751 | 12/15/1997 | Opinion regarding N. V. Electriciteitsbedrijf Zuid-Holland ("EZH") | | |
| CE1 | 230 | PF002752 | PF002752 | 00/00/0000 | Tab No. 83 | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 231 | PF002753 | PF002756 | 12/15/1997 | Opinion regarding EZH ROCA Facility Trust No. 2 | | |
| CE1 | 232 | PF002757 | PF002757 | 00/00/0000 | Tab No. 84 | | |
| CE1 | 233 | PF002758 | PF002780 | 12/15/1997 | Opinion regarding N. V. Electriciteitsbedrijf Zuid-Holland Financing of Maasvlakte Facility (Roca Facility Trust No. 2) | | |
| CE1 | 234 | PF002781 | PF002781 | 00/00/0000 | Tab No. 85 | | |
| CE1 | 235 | PF002782 | PF002782 | 00/00/0000 | 10. Opinions | | |
| CE1 | 236 | PF002783 | PF002783 | 00/00/0000 | Tab No. 86 | | |
| CE1 | 237 | PF002784 | PF002784 | 00/00/0000 | Tab No. 87 | | |
| CE1 | 238 | PF002785 | PF002795 | 12/15/1997 | Tax Opinion regarding N. V. Electriciteitsbedrijf Zuid-Holland / Roca 3 lease-lease-back transaction | | |
| CE1 | 239 | PF002796 | PF002796 | 00/00/0000 | Tab No. 88 | | |
| CE1 | 240 | PF002797 | PF002797 | 00/00/0000 | Tab No. 89 | | |
| CE1 | 241 | PF002798 | PF002798 | 00/00/0000 | 10. Opinions | | |
| CE1 | 242 | PF002799 | PF002799 | 00/00/0000 | Tab No. 90 | | |
| CE1 | 243 | PF002800 | PF002800 | 00/00/0000 | 10. Opinions | | |
| CE1 | 244 | PF002801 | PF002801 | 00/00/0000 | Tab No. 91 | | |
| CE1 | 245 | PF002802 | PF002804 | 12/15/1997 | Opinion regarding N. V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 246 | PF002805 | PF002805 | 00/00/0000 | Tab No. 92 | | |
| CE1 | 247 | PF002806 | PF002808 | 12/15/1997 | Opinion regarding Issue of Letters of Credit | | |
| CE1 | 248 | PF002809 | PF002809 | 00/00/0000 | Tab No. 93 | | |
| CE1 | 249 | PF002810 | PF002810 | 00/00/0000 | Tab No. 94 | | |
| CE1 | 250 | PF002811 | PF002811 | 00/00/0000 | 10. Opinions | | |
| CE1 | 251 | PF002812 | PF002812 | 00/00/0000 | Tab No. 95 | | |
| CE1 | 252 | PF002813 | PF002814 | 12/15/1997 | Opinion regarding N. V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 253 | PF002815 | PF002815 | 00/00/0000 | Tab No. 96 | | |
| CE1 | 254 | PF002834 | PF002834 | 00/00/0000 | Tab No. 97 | | |
| CE1 | 255 | PF002835 | PF002836 | 12/15/1997 | Certificate from Capstar as to the number of offerees for the Leverage Lease Financing of an Undivided Interest in Roca 3 Facility | | |
| CE1 | 256 | PF002837 | PF002837 | 00/00/0000 | Tab No. 98 | | |
| CE1 | 257 | PF002838 | PF002839 | 12/15/1997 | Letter from CT Corporation System accepting appointment as process agent for the Sublease, the Lessor, and the Investor, Stichting Ijssel, Stichting Roca and Stichting Rotte | | |
| CE1 | 258 | PF002840 | PF002840 | 00/00/0000 | Tab No. 99 | | |
| CE1 | 259 | PF002841 | PF002849 | 12/16/1997 | Notice of Interest in U.S. Government Obligations | | |
| CE1 | 260 | PF002850 | PF002850 | 00/00/0000 | Tab No. 100 | | |
| CE1 | 261 | PF002851 | PF002855 | 12/16/1997 | Confirmation from the depositary under the Sublessee Pledge and Security Agreement with respect to the zero coupon U.S. Government Obligations | | |
| CE1 | 262 | PF002856 | PF002856 | 00/00/0000 | Tab No. 101 | | |
| CE1 | 263 | PF002858 | PF002858 | 00/00/0000 | Tab No. 102 | | |
| CE1 | 264 | PF002859 | PF002862 | 12/15/1997 | BLG Agreement among Wilmington Trust Company, Hollandsche Bank-Unie N.V., Consolidated Edison Leasing, and N. V. Electriciteitsbedrijf Zuid-Holland | | |
| CE1 | 265 | PF002863 | PF002863 | 00/00/0000 | Tab No. 103 | | |
| CE1 | 266 | PF002864 | PF002865 | 12/15/1997 | German Letter | | |
| CE1 | 267 | PF002866 | PF002866 | 10/27/1997 | Cover letter attaching the Investment Recommendation and Board of Directors Resolution for the EZH transaction | | |
| CE1 | 268 | PF002867 | PF002871 | 10/29/1997 | Investment Recommendation | | |
| CE1 | 269 | PF002872 | PF002910 | 8/5/1997 | Annual Report - 1996 | | |
| CE1 | 270 | PF002911 | PF002936 | 8/4/1997 | Electriciteitsbedrijf Zuid-Holland - Info | MULTIPLE DOCUMENTS | Plaintiff's Exhibit ONLY |

9/25/2007

# ConEdison
# Proposed Exhibit List

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 271 | PF002937 | PF003008 | 8/4/1997 | Electriciteitsbedrijf Zuid-Holland - Info | MULTIPLE DOCUMENTS | Plaintiff's Exhibit ONLY |
| CE1 | 272 | PF003009 | PF003010 | 9/25/1997 | EZH Project Fact Sheet from September 25, 1997 Board Meeting | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 273 | PF003022 | PF003038 | 11/7/1997 | Leasing Overview | REDACTED | Plaintiff's Exhibit ONLY |
| CE1 | 274 | PF003039 | PF003050 | 00/00/0000 | RoCa Information | | |
| CE1 | 275 | PF003051 | PF003056 | 06/00/1996 | Innovation for the B triangle | | |
| CE1 | 276 | PF003057 | PF003062 | 00/00/0000 | Information on Electricity Producers in the Netherlands | | |
| CE1 | 277 | PF003063 | PF003081 | 00/00/0000 | When Strategy Counts in Power Plant Maintenance | | |
| CE1 | 278 | PF003082 | PF003082 | 12/00/1997 | Certificate of Consolidated Edison Board Resolution on the 12th of December 1997 | | |
| CE1 | 279 | PF003083 | PF003083 | 12/00/1997 | Certificate of Secretary of Consolidated Edison Development Resolution Board Resolution from 10 December 1997 | | |
| CE1 | 280 | PF003084 | PF003084 | 11/30/1998 | Con Edison Leasing, EZH Leveraged Lease Status of Initial Direct Costs | | |
| CE1 | 281 | PF003085 | PF003086 | 12/12/1997 | Certificate of Secretary of Consolidated Edison Leasing | | Plaintiff's Exhibit ONLY |
| CE1 | 282 | PF003215 | PF003215 | 11/3/1997 | Calculations regarding return on EZH project | | |
| CE1 | 283 | PF003216 | PF003216 | 11/24/1997 | Cover letter enclosing RoCa3 Video Tape | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 284 | PF003217 | PF003217 | 12/9/1997 | Letter enclosing Investment Recommendation for December 10, 1997 Board of Directors Meeting and Listing Agenda Items | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 285 | PF003218 | PF003222 | 12/10/1997 | Investment Recommendation | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 286 | PF003223 | PF003223 | 12/15/1997 | Con Edison Development, Inc. EZH RoCa2 GOI Request for $39,320,000 attached | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 287 | PF003228 | PF003229 | 12/12/1997 | Certificate of Secretary of Consolidated Edison Leasing regarding Board Resolutions from meeting of 12 December 1997 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 288 | PF003230 | PF003230 | 12/15/1997 | General Office Invoice - wire transfer to Wilmington Trust Company | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 289 | PF003236 | PF003237 | 00/00/0000 | Exhibit 1 Pricing Assumptions For EZH - RoCa3 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 290 | PF003238 | PF003238 | 10/21/1997 | Gas-Fired Power Plant Lease Analysis Preliminary FMV Lease Analysis - Appraisal Value Curve | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 291 | PF003241 | PF003243 | 10/21/1997 | Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility Economic Proposal to EZH | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 292 | PF003247 | PF003247 | 11/26/1997 | Certification by EZH regarding certain facts concerning the facility as of the closing date | | |
| CE1 | 293 | PF003253 | PF003440 | 02/00/1996 | Third White Paper on Energy Policy 1996 - The Netherlands | | |
| CE1 | 294 | PF003441 | PF003468 | 12/31/1995 | EZH 1995 Annual Report | | |
| CE1 | 295 | PF003469 | PF003500 | 12/31/1996 | EZH Annual Report 1996 | | |
| CE1 | 296 | PF003501 | PF003529 | 00/00/1997 | Annual Report 1997 | | |
| CE1 | 297 | PF003530 | PF003571 | 00/00/1996 | Annual Report 1996 Elektriciteit in Nederland 1996 / Electricity in the Netherlands 1996 | | |
| CE1 | 298 | PF003572 | PF003583 | 00/00/0000 | EZH 24 Hours a Day | | |
| CE1 | 299 | PF003584 | PF003584 | 11/19/1997 | S&P Rating for EZH | | |
| CE1 | 300 | PF003585 | PF003585 | 11/19/1997 | Standard & Poor's letter confirming a rating of "A" or better for EZH | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 301 | PF003645 | PF003696 | 00/00/0000 | Energiedistributie in Nederaldn 1996 EnergieNed | | |
| CE1 | 302 | PF003697 | PF003758 | 00/00/1996 | Generating Board Annual Report 1996 | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 303 | PF003759 | PF003838 | 10/23/1997 | Project Briefing Memorandum RoCa3 Power Facility Lease and Leaseback Financing - EZH Volume 1 of 2 | | |
| CE1 | 304 | PF003839 | PF003839 | 10/23/1997 | Leasing Update EZH Transaction - letter attaching Volume 2 of the Project Briefing Memorandum for RoCa3 | | |
| CE1 | 305 | PF003840 | PF004004 | 10/23/1997 | Project Briefing Memorandum RoCa3 Power Facility Lease and Leaseback Financing - EZH Volume 2 of 2 | | |
| CE1 | 306 | PF004005 | PF004007 | 12/15/1997 | Board of Directors Meeting Minutes | | |
| CE1 | 307 | PF004008 | PF004010 | 12/15/1997 | Board of Directors Meeting Minutes | | |
| CE1 | 308 | PF004011 | PF004011 | 12/23/1997 | Transaction Expenses Invoice | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 309 | PF004012 | PF004012 | 12/23/1997 | Lenders Fee Invoice | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 310 | PF004013 | PF004013 | 2/20/1998 | Chase Transaction/Money Transfer Notice in the amount of $281,184.86 to ABN AMRO | | |
| CE1 | 311 | PF004015 | PF004015 | 12/19/1997 | Cornerstone Invoice and wiring instructions for fees related to the Roca Facility Trust No.2 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 312 | PF004016 | PF004017 | 10/21/1997 | Engagement Letter between Cornerstone Financial Advisors Limited Partnership and Consolidated Edison Development, Inc. | MULTIPLE DOCUMENTS; INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 313 | PF004018 | PF004018 | 12/22/1997 | Con Edison Development, Inc. GOI Request for $1,062,500 and wire transfer statement | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 314 | PF004019 | PF004019 | 12/22/1997 | Con Edison Development, Inc. GOI Request for $1,062,500 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 315 | PF004020 | PF004021 | 12/22/1997 | General Office Invoice for $1,062,500 | | |
| CE1 | 316 | PF004023 | PF004023 | 12/19/1997 | Invoice | FRE 1006 | Plaintiff's Exhibit ONLY |
| CE1 | 317 | PF004024 | PF004024 | 12/22/1997 | Con Edison Development, Inc. GOI Request for $342,198.23 for Shearman & Sterling legal fees | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 318 | PF004025 | PF004025 | 12/22/1997 | General Office Invoice for $342,198.23 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 319 | PF004026 | PF004026 | 12/22/1997 | Con Edison Development, Inc. GOI Request for $342,198 and wire transfer statement | | |
| CE1 | 320 | PF004027 | PF004027 | 2/17/1998 | Cornerstone Invoice and wiring instructions for fees related to the Roca Facility Trust No.2 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 321 | PF004029 | PF004029 | 3/27/1998 | Check from CED to Cornerstone | | |
| CE1 | 322 | PF004030 | PF004030 | 11/19/1998 | Wire Transfer Authorization Request to CSFB | | |
| CE1 | 323 | PF004031 | PF004031 | 11/19/1998 | Wire Transfer Authorization Form to CSFB | | |
| CE1 | 324 | PF004032 | PF004032 | 11/19/1998 | Chase Money Transfer/Transaction Notice to CSFB | | |
| CE1 | 325 | PF004033 | PF004033 | 2/2/1998 | Invoice for closing fees and expenses | | |
| CE1 | 326 | PF004034 | PF004034 | 3/27/1998 | Check to ABB Leasing | | |
| CE1 | 327 | PF004035 | PF004035 | 1/12/1998 | Cover Letter for bill related to professional services | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 328 | PF004036 | PF004036 | 1/12/1998 | Bill for professional services rendered | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 329 | PF004037 | PF004037 | 2/19/1998 | Check to Davis Polk | | |
| CE1 | 330 | PF004038 | PF004038 | 2/3/1998 | Invoice for services rendered with regard to the Roca Facility | | |
| CE1 | 331 | PF004039 | PF004039 | 2/19/1998 | Check to Deloitte & Touche | | |
| CE1 | 332 | PF004040 | PF004040 | 1/6/1998 | Cover letter for Due Diligence Engineering Evaluation for EZH ROCA 3 Submittal of Invoice No. JM1297004A, Revision 1 | | |
| CE1 | 333 | PF004041 | PF004041 | 1/6/1998 | Invoice | | |
| CE1 | 334 | PF004042 | PF004042 | 2/19/1998 | Check to Duke | | |
| CE1 | 335 | PF004043 | PF004043 | 12/26/1997 | Invoice | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 336 | PF004044 | PF004044 | 2/19/1998 | Check to Arthur Andersen | | |
| CE1 | 337 | PF004045 | PF004045 | 12/16/1997 | Invoice for Sublease placement fees and expenses incurred in connection with the lease financing of Roca3 | | |
| CE1 | 338 | PF004046 | PF004046 | 2/19/1998 | Check to Capstar | | |
| CE1 | 339 | PF004047 | PF004047 | 2/19/1998 | Instructions for a wire transfer to Clifford Chance | | |
| CE1 | 340 | PF004048 | PF004048 | 2/23/1998 | Chase Money Transfer/Transaction Notice from Foreign Exchange Department | | |
| CE1 | 341 | PF004049 | PF004049 | 2/2/1998 | Invoice letter from Tauw Milieu in connection with Roca3 | | |
| CE1 | 342 | PF004050 | PF004050 | 2/19/1998 | Check to Tauw Milieu | | |
| CE1 | 343 | PF004051 | PF004051 | 1/16/1998 | Invoice Costs of Deed Execution re: Roca3 from ABN AMRO NV | | |
| CE1 | 344 | PF004052 | PF004052 | 4/7/1998 | Instruction for a wire transfer of NLG to ABN AMRO Bank in the Netherlands | | |
| CE1 | 345 | PF004053 | PF004053 | 4/14/1998 | Chase Money Transfer/Transaction Notice from Foreign Exchange Department | | |
| CE1 | 346 | PF004054 | PF004054 | 1/26/1998 | Invoice for initial fee and administrative fee in connection with the Roca3 investment | | |
| CE1 | 347 | PF004055 | PF004055 | 3/27/1998 | Check to Wimington Trust Company | | |
| CE1 | 348 | PF004056 | PF004056 | 1/6/1998 | Invoice cover letter from Standard & Poor's for analytical services in connection with the Dutch Electricity Market | | |
| CE1 | 349 | PF004057 | PF004057 | 12/19/1997 | Invoice | | |
| CE1 | 350 | PF004058 | PF004058 | 2/19/1998 | Check | | |
| CE1 | 351 | PF004059 | PF004059 | 9/17/1998 | Cover sheet attaching orginal and approved invoices from Loeff Claeys Verbeke regarding the EZH/Roca transaction | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 352 | PF004060 | PF004060 | 1/20/1998 | Letter from Loeff Claeys Verbeke attaching statement of fees for the EZH transaction | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 353 | PF004061 | PF004061 | 1/20/1998 | Statement of fees and disbursements for the EZH transaction | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 354 | PF004063 | PF004063 | 9/29/1998 | Check to Loeff Claeys Verbeke | | |
| CE1 | 355 | PF004064 | PF004064 | 3/2/1998 | Statement of fees and disbursements from the 4th quarter of 1997 in connection with the EZH Transaction | | |
| CE1 | 356 | PF004065 | PF004065 | 4/7/1998 | Wire Transfer request of NLG currency to Loyens & Volkmaars Netherlands ING bank account | | |
| CE1 | 357 | PF004066 | PF004066 | 4/14/1998 | Chase Money Transfer/Transaction Notice for Foreign Currency | | |
| CE1 | 358 | PF004067 | PF004067 | 11/21/1997 | Invoice for Insurance Due Diligence | | |
| CE1 | 359 | PF004068 | PF004068 | 2/19/1998 | Check | | |
| CE1 | 360 | PF004069 | PF004069 | 1/30/1998 | Letter attaching a revised invoice for the Roca Facility Trust No. 1 and No. 2 | | |
| CE1 | 361 | PF004070 | PF004070 | 1/29/1998 | Invoice for the Roca Facility Trust No. 1 and No. 2 | | |
| CE1 | 362 | PF004071 | PF004071 | 2/19/1998 | Check to Morris, James Hitchens & Williams | | |
| CE1 | 363 | PF004072 | PF004072 | 00/00/0000 | Letter attaching Invoice in connection with services rendered in EZH/Roca Trust No. 2 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 364 | PF004073 | PF004073 | 12/24/1997 | Invoice for legal assistance in conneciton with the EZH transaction | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 365 | PF004074 | PF004074 | 2/19/1998 | Check to Nauta Dutilh | | |
| CE1 | 366 | PF004075 | PF004075 | 1/27/1998 | Note of Charges for services rendered in the EZH/Roca transction | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 367 | PF004076 | PF004076 | 3/27/1998 | Check to Oppenhoff & Radler for services | | |
| CE1 | 368 | PF004077 | PF004128 | 7/1/1996 | Electricity Plan 1997-2006 | | |
| CE1 | 369 | PF004129 | PF004185 | 07/00/1996 | Notes to Electricity Plan 1997 - 2006 | | |
| CE1 | 370 | PF004186 | PF004188 | 00/00/0000 | Con Edison Development Strategic Plan | | |
| CE1 | 371 | PF004189 | PF004222 | 5/30/1997 | Presentation regarding the Objectives and Investment Strategy of Gramercy Development | | |
| CE1 | 372 | PF004223 | PF004243 | 11/25/1997 | Presentation to Board of Trustees regarding CED Mission, People and Potential Projects | | |
| CE1 | 373 | PF004223 | PF004243 | 11/25/1997 | Presentation regarding Mission, Project Screening, Experience, Projects Under Review, Leasing Program | | |
| CE1 | 374 | PF004244 | PF004249 | 00/00/0000 | Project List: North America, Latin America, Europe, Asia Pacific, Technological Service | | |
| CE1 | 375 | PF004250 | PF004287 | 1998 | CED Business Plan presentation for 1998 | | |
| CE1 | 376 | PF004288 | PF004323 | 10/00/1997 | CED Business Plan presentation for 1998 | | |
| CE1 | 377 | PF004324 | PF004346 | 00/00/0000 | Investment Portfolio | | |
| CE1 | 378 | PF004348 | PF004348 | 12/9/1997 | Additional Investment in Consolidated Edison Development | | |
| CE1 | 379 | PF004349 | PF004349 | 12/12/1997 | Consolidated Edison Board of Directors Resolution authorizing $100 million investment in CED | | |
| CE1 | 380 | PF004350 | PF004355 | 00/00/0000 | Leasing White Paper | | |
| CE1 | 381 | PF004357 | PF004358 | 10/23/1997 | Additional Investment in Consolidated Edison Development | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 382 | PF004360 | PF004360 | 9/24/1996 | Notice of Action Taken by the Board of Trustees: Propposed Formation of an Unregulated Energy Infrastructure Development and Technical Services Subsidiary | | |
| CE1 | 383 | PF004361 | PF004364 | 9/18/1996 | Proposed Formation of an Unregulated Energy Infrastructure Development and Technical Services Subsidiary | | |
| CE1 | 384 | PF004365 | PF004365 | 9/24/1996 | Consolidated Edison Company of New York, Board of Trustees Resolution authorizing investment in unregulated subsidiary | | |
| CE1 | 385 | PF004366 | PF004408 | 6/3/1997 | GDI Planning Meeting | | |
| CE1 | 386 | PF004415 | PF004415 | 12/14/1997 | EZH Roca Funding and wiring instructions | | |
| CE1 | 387 | PF004416 | PF004425 | 4/4/1997 | Monthly Status Report | | |
| CE1 | 388 | PF004426 | PF004444 | 00/00/0000 | International Energy Partners | | |
| CE1 | 389 | PF004445 | PF004488 | 6/18/1997 | Gramercy Development, Inc. presentation on unregulated subsidiary - overview, objectives, investment strategy, marketing plan, etc. | | |
| CE1 | 390 | PF004490 | PF004511 | 6/2/1998 | Global Screening Process Report | | |
| CE1 | 391 | PF004513 | PF004524 | 00/00/0000 | CED Country Target Market Screening Process | | |
| CE1 | 392 | PF004525 | PF004558 | 10/00/1997 | 1998 Business Plan | | |
| CE1 | 393 | PF004559 | PF004644 | 1997 | Gramercy 1997 Business Plan | | |
| CE1 | 394 | PF004645 | PF004657 | 7/12/1996 | New York Public Service Commission Order 07/12/96 Approving Use of up to $50 Million to Invest in Unregulated Subsidiaries | | |
| CE1 | 395 | PF004658 | PF004730 | 00/00/0000 | 1997 S-4 for Consolidated Edison, Inc. | | |
| CE1 | 396 | PF004731 | PF004754 | 10/27/1997 | ConEdison Energy Business Plan Executive Overview | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 397 | PF004755 | PF004757 | 10/23/1997 | Additional Investment in Consolidated Edison Development, Inc. | | |
| CE1 | 398 | PF004758 | PF004777 | 10/28/1997 | Strategy/Long-Term Investments | | |
| CE1 | 399 | PF004778 | PF004780 | 1997 | Summary of CED, mission, personnel and activities | | |
| CE1 | 400 | PF004781 | PF004800 | 10/28/1997 | Joint meeting of the Board of Trustees and the Finance and Budget and Contracts Committees of CECONY | | |
| CE1 | 401 | PF004801 | PF004822 | 12/12/1997 | | | |
| CE1 | 402 | PF004823 | PF004874 | 00/00/0000 | Con Edison Annual Report Strength Amid Change | | |
| CE1 | 403 | PF004875 | PF004930 | 00/00/1997 | Consolidated Edison, Inc. Annual Report 1997 | | |
| CE1 | 404 | PF004931 | PF004996 | 00/00/1998 | 1998 Annual Report | | |
| CE1 | 405 | PF004997 | PF004998 | 3/15/2006 | Proposal of Full disallowance on Consolidated Edison's claim and proposed change to tax | | |
| CE1 | 406 | PF004999 | PF004999 | 5/3/1995 | Pending Petition Memo of Consolidated Edison Company of New York, Inc. 95-M-0418 | | |
| CE1 | 407 | PF005000 | PF005000 | 5/2/1995 | Petition, Schedule and Exhibit | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 408 | PF005001 | PF005001 | 5/2/1995 | Letter accompany Consolidated Edison Company of New York's Petition for Consent, Approval and Authorization Under Section 107 and 70 of the Public Service Law | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 409 | PF005002 | PF005038 | 5/2/1995 | Petition, Schedule and Exhibit | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 410 | PF005039 | PF005060 | 00/00/0000 | Statement of Policy Regarding Vertical Market Power | | |
| CE1 | 411 | PF005061 | PF005124 | 9/19/1997 | [Amended and Restated] Agreement and Settlement [Conformed Copy of Agreement and Settllement dated 08/29/97, Incorporating Revisions Made by Addendum dated 09/19/97] | | |
| CE1 | 412 | PF005125 | PF005134 | 9/23/1997 | Order Adopting Terms of Settlement Subject to Conditions and Understandings | | |
| CE1 | 413 | PF005135 | PF005145 | 7/12/1996 | Order Approving Use of up to $50 Million to Invest in Unregulated Subsidiaries | | |
| CE1 | 414 | PF005146 | PF005307 | 10/1/1996 | Response of Consolidated Edison Company of New York, Inc. to the Publice Service Commission's 05/20/96 "Competitive Opportunities" Order | | |
| CE1 | 415 | PF005308 | PF005497 | 10/1/1996 | Response of Consolidated Edison Company of New York, Inc. to the Publice Service Commission's 05/20/96 "Competitive Opportunities" Order Appendices | | |
| CE1 | 416 | PF005498 | PF005503 | 12/12/1997 | First Meeting of the Board of Directors of CEL | | |
| CE1 | 417 | PF005511 | PF005513 | 00/00/0000 | Summary of CED, mission, personnel and activities | | |
| CE1 | 418 | PF005514 | PF005517 | 9/25/1997 | CED Board Minutes | | |
| CE1 | 419 | PF005518 | PF005520 | 11/24/1997 | | | |
| CE1 | 420 | PF005521 | PF005521 | 11/19/1997 | S&P Rating for EZH | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 421 | PF005523 | PF005523 | 11/19/1997 | S&P Rating for EZH | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 422 | PF005524 | PF005524 | 11/18/1997 | EZH S&P Rating | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 423 | PF005562 | PF005563 | 10/21/1997 | EZH | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 424 | PF005573 | PF005579 | 12/10/1997 | Investment Recommendation and Board of Directors resolution | | |
| CE1 | 425 | PF005583 | PF005583 | 12/15/1997 | General Office Invoice to fund the investment in EZH | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 426 | PF005589 | PF005590 | 12/12/1997 | EZH Lease - Cash Management | | |
| CE2 | 3 | PF005589 | PF005590 | 12/12/1997 | Email on behalf of DePlautt regarding EZH Lease - Cash Management | | |
| CE1 | 427 | PF005616 | PF005616 | 11/24/1997 | Consolidated Edison Development, Inc. EZH Lease Accounting Update | | |

9/25/2007

## ConEdison
## Proposed Exhibit List

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 428 | PF005617 | PF005617 | 11/20/1997 | Email transmitting EZH Update Memo "Re Leasing Questions 11-14-97" | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 429 | PF005620 | PF005620 | 11/16/1997 | Email regarding the accounting treatment for the EZH transaction on Con Edison's books | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 430 | PF005656 | PF005656 | 12/9/1997 | Consolidated Edison Development, EZH Lease Accounting Status | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 431 | PF005664 | PF005667 | 11/26/1997 | PwC Accounting Opinion | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE2 | 4 | PF005668 | PF005670 | 12/11/1997 | Email on behalf of DePlautt regarding EZH Lease - Cash Management | | |
| CE1 | 432 | PF005671 | PF005671 | 12/10/1997 | Consolidated Edision Development (CED) cash events relating to lease investments in December 1997 | | |
| CE1 | 433 | PF005673 | PF005679 | 12/8/1997 | Final EZH accounting letter | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 434 | PF005681 | PF005681 | 11/25/1997 | Leasing White Paper transmittal memo | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 435 | PF005690 | PF005690 | 11/21/1997 | Consolidated Edison Development, EZH Lease PW Accounting review status update | | |
| CE1 | 436 | PF005859 | PF005864 | 1/8/1999 | Arthur Andersen Engagement Letter | | |
| CE1 | 437 | PF005873 | PF035772 | 12/8/1997 | Arthur Andersen Letter | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 438 | PF005895 | PF005895 | 10/28/1997 | Memo accompanying the 2 volume EZH Briefing Memo | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 439 | PF005897 | PF005897 | 00/00/0000 | Netherlands Political Map | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 440 | PF005902 | PF005902 | 10/21/1997 | Appraisal Value Curve - Gas-Fired Power Plant Lease Analysis, Preliminary FMV Lease Analysis | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 441 | PF005906 | PF005908 | 11/7/1997 | Due Diligence itinerary for trip to Roca facility in the Netherlands | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 442 | PF005909 | PF005909 | 11/7/1997 | Itinerary for due diligence trip to Roca facility | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 443 | PF005910 | PF005913 | 00/00/0000 | Centrale RoCa map to facility | INCOMPLETE | |
| CE1 | 444 | PF005914 | PF005915 | 10/30/1997 | EZH RoCa3 Site Visit - list of persons attending | | Plaintiff's Exhibit ONLY |
| CE1 | 445 | PF005916 | PF005916 | 12/5/1997 | Letter attaching the Accounting Information sheet on the EZH transaction | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 446 | PF005920 | PF005920 | 12/8/1997 | Consolidated Edison Development, Inc. Leasing Investment Balance question/answer | | |
| CE1 | 447 | PF005936 | PF005937 | 12/12/1997 | EZH Lease status update | | |
| CE1 | 448 | PF005940 | PF005944 | 10/27/1997 | Generic transaction structure description | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 449 | PF006048 | PF006048 | 12/7/1997 | Lease Accounting | | |
| CE1 | 450 | PF006066 | PF006067 | 8/15/1994 | General Agreement between Deloitte & Touche Valuation Group and Consolidated Edison Leasing | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 451 | PF006085 | PF006087 | 9/26/1997 | Proposal for Leverage Lease Financing of EZH's RoCa3 Gas - Fired Power Facility | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 452 | PF006088 | PF006089 | 9/26/1997 | Exhibit 1 Pricing Assumptions For EZH - RoCa 3 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 453 | PF006111 | PF006111 | 11/25/1997 | Response to PriceWaterhouse questions regarding the Trust and rents | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 454 | PF006130 | PF006131 | 12/15/1997 | Market Rate Letter for the Debt Defeasance Deposit | | |
| CE1 | 455 | PF006132 | PF006133 | 12/15/1997 | Market Rate for the Loan | | |
| CE1 | 456 | PF006134 | PF006135 | 12/15/1997 | Market Rate for the Lease Collateral Deposit | | |
| CE1 | 457 | PF006136 | PF006137 | 12/15/1997 | Market Rate for the Sublease Loan | | |
| CE1 | 458 | PF006138 | PF006139 | 12/15/1997 | Market Rate for the Trustee Treasury Collateral | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 459 | PF006148 | PF006154 | 11/18/1997 | Exhibit 12B RoCa Unit No. 3 DE&S Due Diligence Engineering Report: Conference Notes from Meetings of October 16 & 17, 1997 | | |
| CE1 | 460 | PF006191 | PF006196 | 12/15/1997 | Irrevocable Standby Letter of Credit No. 15122116 | | |
| CE2 | 5 | PF006191 | PF006196 | 12/15/1997 | Irrevocable Standby Letter of Credit No. 15122116 | | |
| CE1 | 461 | PF006234 | PF006235 | 11/6/1997 | Estimated Value Roca-3 + Transportine | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 462 | PF006237 | PF006237 | 11/14/1997 | Fax sheet attaching the FMV Curve for the Roca-3 plant | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 463 | PF006239 | PF006239 | 11/14/1997 | Preliminary FMV Analysis Gas-Fired Power Plant | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 464 | PF006293 | PF006294 | 2/19/1998 | February 1998 report to Board of Trustees - CED Projects Status and Activities Report | | |
| CE1 | 465 | PF006295 | PF006300 | 7/27/1998 | July 1998 Report for Board of Trustees | | |
| CE1 | 466 | PF006301 | PF006302 | 3/19/1998 | March 1998 Report to Board of Trustees | | |
| CE1 | 467 | PF006303 | PF006308 | 05/00/1998 | May 1998 Report to Board of Trustees | | |
| CE1 | 468 | PF006319 | PF006320 | 4/23/1998 | April 1998 Report to Board of Trustees | | |
| CE1 | 469 | PF006321 | PF006335 | 00/00/0000 | Project List | | Plaintiff's Exhibit ONLY |
| CE1 | 470 | PF006337 | PF006337 | 12/15/1997 | Memorandum as to Additional Investment in Consolidated Edison Development | | |
| CE1 | 471 | PF006407 | PF006412 | 2/26/1998 | | | |
| CE1 | 472 | PF006415 | PF006420 | 1/20/1998 | 1997 Year-End Report | | |
| CE1 | 473 | PF006438 | PF006489 | 10/29/1997 | 1998 Business Plan Outline | | |
| CE1 | 474 | PF006492 | PF006492 | 8/16/2005 | Cover sheet | | |
| CE1 | 475 | PF006493 | PF006543 | 4/3/1996 | Annual report on the 1995 financial year of N.V. Nederlandse Gasunie | | |
| CE1 | 476 | PF006544 | PF006559 | 05/00/1996 | Long-term market analysis - Key data from the Gas Marketing Plan | | |
| CE1 | 477 | PF006744 | PF006796 | 3/26/1997 | Annual report on the 1996 financial year of N.V. Nederlandse Gasunie | | |
| CE1 | 478 | PF006797 | PF006841 | 03/00/1995 | Electricity in the Netherlands 1994 | | |
| CE1 | 479 | PF006842 | PF006886 | 05/00/1996 | Electricity in the Netherlands 1995 | | |
| CE1 | 480 | PF006887 | PF006930 | 05/00/1997 | Electricity in the Netherlands 1996 | | |
| CE1 | 481 | PF006931 | PF006997 | 3/27/1996 | Annual Report 1995 | | |
| CE1 | 482 | PF007107 | PF007160 | 3/27/1996 | Annual Report 1995 | | |
| CE1 | 483 | PF007161 | PF007225 | 3/26/1996 | Annual Report 1996 | | |
| CE1 | 484 | PF007226 | PF007228 | 5/15/1996 | Facts & Figures 1994 | | |
| CE1 | 485 | PF007229 | PF007231 | 11/6/1997 | Information on RoCa-3 and Heat / CO2 pipeline | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 486 | PF007242 | PF007245 | 00/00/0000 | Exchange Rate Close / Value for the period of 06/02/97 - 12/12/97 | | Plaintiff's Exhibit ONLY |
| CE1 | 487 | PF007246 | PF007249 | 00/00/0000 | Natural Gas - Reserves - Infrastructure to Support Natural Gas Usage - Regional Activity | | Plaintiff's Exhibit ONLY |
| CE1 | 488 | PF007257 | PF007257 | 11/20/1997 | EZH; Roca 3 Financing - Common Facilities | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 489 | PF007258 | PF007259 | 12/4/1997 | EZH RoCa 3 - Tax Characterization of German Lease | | |
| CE1 | 490 | PF007261 | PF007263 | 12/11/1997 | Steam Turbine Generators | | |
| CE1 | 491 | PF007267 | PF007267 | 00/00/0000 | ROCA3 - Site Visit | | Plaintiff's Exhibit ONLY |
| CE1 | 492 | PF007270 | PF007270 | 00/00/0000 | Common Facilities | | Plaintiff's Exhibit ONLY |
| CE1 | 493 | PF007271 | PF007271 | 00/00/0000 | Princing - ROCA3 | | Plaintiff's Exhibit ONLY |
| CE1 | 494 | PF007290 | PF007290 | 00/00/0000 | ROCA3 - Correspondence Rec. | | Plaintiff's Exhibit ONLY |
| CE1 | 495 | PF007350 | PF007391 | 00/00/0000 | RoCa warmtekrachtcentrale | | |
| CE1 | 496 | PF007394 | PF007397 | 12/17/1997 | EZH/Cornerstone Estimated Fees and Expenses | INCOMPLETE | Plaintiff's Exhibit ONLY |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 497 | PF007398 | PF007398 | 3/19/1998 | Thank you letter for followin up on payment of consulting fee for Marsh & McLennan's Due Diligence Consulting on Centrale Roca III Project Insurance Due Diligence Consulting | | |
| CE1 | 498 | PF007402 | PF007447 | 00/00/0000 | RoCa-3 a Green Power Plant for Greenhouses | | |
| CE1 | 499 | PF007512 | PF007531 | 10/28/1997 | Board Meeting Minutes | | |
| CE1 | 500 | PF007532 | PF007533 | 10/23/1997 | Proposed Formation of an Energy Subsidiary | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 501 | PF007534 | PF007534 | 10/28/1997 | Board of Trustees Authorization to Form and Fund an Unregulated Energy Subsidiary | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 502 | PF007535 | PF007537 | 7/26/1994 | Planning and Environmental Committee Minutes | | |
| CE1 | 503 | PF007538 | PF007539 | 8/23/1994 | Report of the Planning and Environmental Committee | | |
| CE1 | 504 | PF007540 | PF007540 | 7/21/1994 | Letter enclosing agenda for 7/26/1994 Board of Trustees meeting | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 505 | PF007541 | PF007541 | 7/26/1994 | Planning and Environmental Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 506 | PF007542 | PF007542 | 4/25/1995 | Planning and Environmental Committee Agenda | | |
| CE1 | 507 | PF007543 | PF007548 | 4/25/1995 | Planning and Environmental Committee Minutes | | |
| CE1 | 508 | PF007549 | PF007551 | 4/20/1995 | Petition to the Public Service Commission for Authority to Invest in Subsidiaries | | |
| CE1 | 509 | PF007552 | PF007552 | 4/20/1995 | Letter attaching an Agenda for Board of Trustees meeting on April 25, 1995 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 510 | PF007553 | PF007558 | 5/23/1995 | Report of the Planning and Environmental Committee | | |
| CE1 | 511 | PF007559 | PF007561 | 5/23/1995 | Planning and Environmental Committee Minutes | | |
| CE1 | 512 | PF007562 | PF007562 | 5/18/1995 | Letter attaching an Agenda for Board of Trustees meeting on May 23, 1995 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 513 | PF007563 | PF007563 | 5/23/1995 | Planning and Environmental Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 514 | PF007564 | PF007580 | 00/00/0000 | Competition in the Electricity market: the England and Wales Privatisation | | |
| CE1 | 515 | PF007581 | PF007591 | 5/23/1995 | Electric Industry Competitive Issues | | |
| CE1 | 516 | PF007592 | PF007594 | 6/27/1995 | Planning and Environmental Committee Minutes | | |
| CE1 | 517 | PF007595 | PF007596 | 7/25/1995 | Report of the Planning and Environmental Committee | | |
| CE1 | 518 | PF007597 | PF007597 | 6/22/1995 | Letter attaching an Agenda for Board of Trustees meeting on June 27, 1995 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 519 | PF007598 | PF007598 | 6/27/1995 | Planning and Environmental Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 520 | PF007599 | PF007624 | 4/19/1995 | A Primer on Retail Electric Service Unbundling | | |
| CE1 | 521 | PF007625 | PF007644 | 6/27/1995 | Electric Industry Competitive Issues | | |
| CE1 | 522 | PF007645 | PF007647 | 9/26/1995 | Planning and Environmental Committee Minutes | | |
| CE1 | 523 | PF007648 | PF007650 | 10/24/1995 | Report of the Planning and Environmental Committee | | |
| CE1 | 524 | PF007651 | PF007651 | 9/21/1995 | Letter attaching an Agenda for Board of Trustees meeting on September 26, 1995 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 525 | PF007652 | PF007652 | 9/26/1995 | Planning and Environmental Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 526 | PF007653 | PF007655 | 11/28/1995 | Planning Committee Minutes | | |
| CE1 | 527 | PF007656 | PF007658 | 12/19/1995 | Report of Planning Committee | | |
| CE1 | 528 | PF007659 | PF007659 | 11/22/1995 | Letter attaching an Agenda for Board of Trustees meeting on November 28, 1995 | INCOMPLETE | Plaintiff's Exhibit ONLY |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 529 | PF007660 | PF007660 | 11/28/1995 | Planning Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 530 | PF007661 | PF007670 | 11/28/1995 | Electric Industry Competitive Issues | | |
| CE1 | 531 | PF007671 | PF007673 | 3/26/1996 | Planning Committee Minutes | | |
| CE1 | 532 | PF007674 | PF007676 | 4/23/1996 | Report of Planning Committee | | |
| CE1 | 533 | PF007677 | PF007677 | 3/26/1996 | Planning Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 534 | PF007678 | PF007678 | 3/21/1996 | Letter attaching an Agenda for Board of Trustees meeting on March 26, 1996 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 535 | PF007679 | PF007681 | 6/25/1996 | Planning Committee Minutes | | |
| CE1 | 536 | PF007682 | PF007684 | 7/23/1996 | Report of Planning Committee | | |
| CE1 | 537 | PF007685 | PF007685 | 6/20/1996 | Letter attaching an Agenda for Board of Trustees meeting on June 25, 1996 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 538 | PF007686 | PF007686 | 6/25/1996 | Planning Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 539 | PF007687 | PF007688 | 1/28/1997 | Report of Planning Committee | | |
| CE1 | 540 | PF007689 | PF007689 | 12/12/1996 | Letter attaching an Agenda for Board of Trustees meeting on November 28, 1995 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 541 | PF007690 | PF007690 | 12/17/1996 | Planning Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 542 | PF007691 | PF007691 | 3/20/1997 | Letter attaching an Agenda for Board of Trustees meeting on March 25, 1997 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 543 | PF007692 | PF007692 | 3/25/1997 | Planning Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 544 | PF007693 | PF007695 | 3/25/1997 | Planning Committee Minutes | | |
| CE1 | 545 | PF007696 | PF007698 | 4/22/1997 | Report of Planning Committee | | |
| CE1 | 546 | PF007699 | PF007699 | 6/24/1997 | Planning Committee Agenda | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 547 | PF007700 | PF007700 | 6/19/1997 | Letter attaching an Agenda for Board of Trustees meeting on June 24, 1997 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 548 | PF007701 | PF007704 | 6/24/1997 | Planning Committee Minutes | | |
| CE1 | 549 | PF007705 | PF007707 | 7/22/1997 | Report of Planning Committee | | |
| CE1 | 550 | PF007708 | PF007712 | 8/9/1994 | Competitive Opportunities Available to Customers of Electric and Gas Service Case 93-M-0229 | | |
| CE1 | 551 | PF007713 | PF007734 | 7/11/1994 | Competitive Opportunities Available to Customers of Electric and Gas Service Case 93-M-0229 Opinion No. 94-15 | | |
| CE1 | 552 | PF007735 | PF007830 | 5/20/1996 | Competitive Opportunities Regarding Electric Cases 94-E-0952 et al. 93-M-0229 Opinion No. 96-12 | | |
| CE1 | 553 | PF007831 | PF007842 | 7/17/1998 | Orange and Rockland Utilities, Inc. Case 96-E-0900; Niagara Mohawk Power Corporation Cases 94-E-0098, 94-E-0099; New York State Electric and Gas Corporation Case 96-E-0891; Consolidated Edison Company of New York, Inc. Case 96-E-0897; Central Hudson Gas and Electric Corporation Case 96-E-0909; Rochester Gas and Electric Corporation Case 96-E-0898; | | |
| CE2 | 6 | PF007896 | PF007897 | 11/20/1998 | Exhibit 1 Notice Of Amendment Of Irrevocable Standby Letter Of Credit No. 15122116 Dated 12/15/97 | | |
| CE1 | 554 | PF007900 | PF007900 | 12/10/1999 | EZH-Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 | | |
| CE1 | 555 | PF007904 | PF007904 | 12/29/1998 | Certificate of Incumbency re Brian DePlautt | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 556 | PF007906 | PF007906 | 12/7/1998 | EZH Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 | | |
| CE1 | 557 | PF007909 | PF007909 | 6/29/1999 | Roca Facility Trust No. 2 Officers Certification regarding various aspects of the transaction | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 558 | PF007910 | PF007979 | 00/00/0000 | Annual Report 1998 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 559 | PF007980 | PF008046 | 1999 | Annual Report 1999 | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 560 | PF008047 | PF008047 | 11/11/1999 | RoCa 3 Section 11(d)(vii) of the Participation Agreement regarding the required amount for the L/C period from January 3, 2000-January 2, 2001 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 561 | PF008048 | PF008048 | 11/4/1999 | EZH - Roca - Calculation of Required amount for the L/C period from January 3, 2000 - January 2, 2001 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 562 | PF008049 | PF008049 | 1/5/2000 | Cover Letter enclosing the Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 563 | PF008053 | PF008053 | 11/16/1998 | RoCa 3 Section 11(d)(vii) of the Participation Agreement regarding the required amount for the L/C period from January 3, 1999-January 2, 2000 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 564 | PF008054 | PF008054 | 11/4/1998 | EZH - Roca - Calculation of Required amount for the L/C period from January 3, 1999 - January 2, 2000 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 565 | PF008060 | PF008060 | 11/5/1998 | Transmittal of Holzman's L / C calculation | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 566 | PF008061 | PF008061 | 11/4/1998 | EZH RoCa 3 Required Amount Calculation for January 3, 1999-January 2, 2000 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 567 | PF008074 | PF008074 | 00/00/0000 | Calculation of the Required Amount of the L / C's as of 11/4/1999 | | Plaintiff's Exhibit ONLY |
| CE1 | 568 | PF008075 | PF008075 | 12/7/1999 | Re: Letter of Credit from BayerL.B re Roca Facility Trust; attaching "notices of amendment" for the L/C Roca3 transaction | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 569 | PF008076 | PF008076 | 12/20/1999 | EZH L/C Increase Amendment | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 570 | PF008078 | PF008080 | 00/00/0000 | Description of the methodology used in calculating the required letter of credit about for the EZH transaction | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 571 | PF008082 | PF008082 | 12/20/1999 | EZH RoCa3 Consolidated Edison Leasing 11/04/98 Required Amount Calculation for January 3, 2000 - January 2, 2001 | | |
| CE1 | 572 | PF008095 | PF008095 | 11/18/1998 | Fax attaching a copy of the notificaton of the Required Amount letter from Jan Trapman at EZH | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 573 | PF008099 | PF008099 | 11/4/1998 | EZH RoCa 3 Consolidated Edison Leasing 11/04/98 Required Amount Calculation for January 3, 1999 - January 2, 2000 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 574 | PF008100 | PF008144 | 05/00/1996 | Electricity in the Netherlands 1995 | | |
| CE1 | 575 | PF008282 | PF008308 | 10/7/1997 | Energy Project Opportunities | | |
| CE1 | 576 | PF008318 | PF008319 | 11/20/1998 | Exhibit 1 Notice Of Amendment Of Irrevocable Standby Letter Of Credit No. 15122116 Dated 12/15/97 | | |
| CE1 | 577 | PF008322 | PF008323 | 10/29/1997 | CED Board minute | | |
| CE1 | 578 | PF008369 | PF008374 | 12/10/1997 | Proposal for Valuation services | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 579 | PF008378 | PF008382 | 12/15/1997 | Study conducted of the Unit, the Cooling Water Channel, the Cooling Water Station, the Common Facilities and the Network (the "Facility" | | |
| CE1 | 580 | PF008447 | PF008449 | 00/00/0000 | EZH-Transport HV Map | | |
| CE1 | 581 | PF008450 | PF008450 | 12/28/1998 | Signed copies of the LC Notice of Amendment re RoCa-3 transaction | | |
| CE1 | 582 | PF008546 | PF008546 | 12/2/1997 | Consolidated Edison Development, Inc. - Leasing White Paper - Answers to questions on the 12/2/97 Version of the White Paper | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 583 | PF008731 | PF008788 | 00/00/0000 | Allegory on Electricity | | |
| CE1 | 584 | PF008802 | PF008802 | 12/3/1997 | 44 Year Graphs regarding earnings and cash flows for EZH transaciton - Revised 12/03/97 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 585 | PF008813 | PF008813 | 00/00/0000 | Lease Cash Flows graph | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 586 | PF008814 | PF008814 | 00/00/0000 | Lease Earnings graph | | |
| CE1 | 587 | PF008815 | PF008819 | 10/21/1997 | Proposal Letter for Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 588 | PF008897 | PF008897 | 9/25/1997 | Board of Directors Meeting 09/25/97 - Agenda | | |
| CE1 | 589 | PF008983 | PF008983 | 3/13/1998 | Letter enclosing 3 sets of pricing schedules for EZH | | |
| CE1 | 590 | PF008984 | PF009068 | 3/12/1998 | Final Pricing Run - post transaction | | |
| CE1 | 591 | PF009069 | PF009146 | 3/12/1998 | Final Pricing Run - post transaction | | |
| CE1 | 592 | PF009147 | PF009190 | 3/13/1998 | Final Pricing Run - post transaction | | |
| CE1 | 593 | PF009192 | PF009197 | 8/20/1998 | August 1998 Report to Board of Trustees | | |
| CE1 | 594 | PF009204 | PF009204 | 5/15/1998 | May 1998 Report to Board of Trustees | | |
| CE1 | 595 | PF009350 | PF009357 | 00/00/0000 | October 1998 Report to Board of Trustees | REDACTED | Plaintiff's Exhibit ONLY |
| CE1 | 596 | PF009358 | PF009364 | 00/00/0000 | September 1998 Report to Board of Trustees | | |
| CE1 | 597 | PF009383 | PF009384 | 10/6/1997 | Financial Forecast Presentation | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 598 | PF009386 | PF009437 | 00/00/1995 | Annual Report 1995 | | |
| CE1 | 599 | PF009438 | PF009500 | 00/00/1996 | Annual Report - 1996 | | |
| CE1 | 600 | PF009501 | PF009504 | 9/25/1997 | CED Board minutes | | |
| CE1 | 601 | PF009527 | PF009530 | 3/25/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | | |
| CE1 | 602 | PF009531 | PF009535 | 4/30/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | | |
| CE1 | 603 | PF009536 | PF009539 | 5/29/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | | |
| CE1 | 604 | PF009540 | PF009543 | 7/1/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | | |
| CE1 | 605 | PF009548 | PF009551 | 10/29/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | | |
| CE1 | 606 | PF009564 | PF009566 | 10/28/1996 | General Services Agreement between Consolidated Edison Company of New York, Inc. and Gramercy Development, Inc. | | |
| CE1 | 607 | PF009567 | PF009567 | 10/28/1996 | Statement of Incorporator in Lieu of Organization Meeting | | |
| CE1 | 608 | PF009568 | PF009569 | 10/15/1996 | Certificate of Incorportion of Gramercy Development, Inc. Under Section 402 of the Business Corporation Law | | |
| CE1 | 609 | PF009570 | PF009574 | 00/00/0000 | By-Laws of Gramercy Development, Inc. | | |
| CE1 | 610 | PF009575 | PF009576 | 00/00/0000 | Gramercy Development Inc. Certificate of Shares | | |
| CE1 | 611 | PF009577 | PF009586 | 9/29/1995 | Petition of Con Edison for Authority to Fund Subsidiaries | | |
| CE1 | 612 | PF009621 | PF009621 | 9/17/1997 | Resolutions Authorizing Amendment of the Certificate of Incorporation of the Corporation to Change the Name of the Corporation to Consolidated Edison Development, Inc | | |
| CE1 | 613 | PF009622 | PF009622 | 9/17/1997 | Gramercy Development, Inc Consent of Sole Shareholder to Shareholder Action Without a Meeting | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 614 | PF009624 | PF009624 | 12/12/1997 | Email forwarding notice of approval by the stockholders for the holding company | | |
| CE1 | 615 | PF009625 | PF009625 | 12/11/2000 | EZH name change | | |
| CE1 | 616 | PF009626 | PF009626 | 4/27/2000 | Roca Facility Trust No. 2 Officers Certification of certain aspects of the Sublease | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 617 | PF009627 | PF009629 | 4/4/2000 | Certificate of Insurance | | |
| CE1 | 618 | PF009630 | PF009633 | 4/6/2000 | Insurance Certificate | | |
| CE1 | 619 | PF009634 | PF009635 | 11/10/1998 | EZH split-off | | |
| CE1 | 620 | PF009636 | PF009636 | 6/1/2004 | Roca Facility Trust No. 2 Officers Certificate enclosing the 2003 annual report for E.ON Benelux Generation n.v. | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 621 | PF009637 | PF009675 | 3/11/2004 | 2003 Annual Report | | |
| CE1 | 622 | PF009676 | PF009676 | 6/18/2002 | Roca Facility Trust No. 2 Officers Certificate enclosing the 2001 annual report fo E.ON Benelux Generation n.v. | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 623 | PF009677 | PF009695 | 3/12/2002 | 2001 Annual Report | | |
| CE1 | 624 | PF009696 | PF009696 | 4/27/2000 | Letter enclosing the audited 1999 annual report containing financial statements | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 625 | PF009697 | PF009764 | 00/00/1999 | Annual Report 1999 | | |
| CE1 | 626 | PF009765 | PF009791 | 2/25/2000 | Form U-3A-2 | | |
| CE1 | 627 | PF009792 | PF009824 | 2/26/1999 | Sale and Redemption Agreement between Consolidated Edison Development, Inc., IEP Global Development, LLC, and International Energy Partners, L.P. | | |
| CE1 | 628 | PF009825 | PF009975 | 3/1/1997 | Limited Liability Company Agreement of IEP Global Development, LLC between Gramercy Development, Inc. and International Energy Partners, L.P. | | |
| CE1 | 629 | PF009976 | PF009983 | 1/2/1998 | Form U-3A-2 | | |
| CE1 | 630 | PF009984 | PF009995 | 2/27/1998 | Form U-3A-2 | | |
| CE1 | 631 | PF009996 | PF010033 | 3/16/2001 | Form U-3A-2 | | |
| CE1 | 632 | PF010034 | PF010073 | 2/28/2002 | Form U-3A-2 | | |
| CE1 | 633 | PF010074 | PF010090 | 2/27/2003 | Form U-3A-2 | | |
| CE1 | 634 | PF010091 | PF010111 | 2/26/2004 | Form U-3A-2 | | |
| CE1 | 635 | PF010112 | PF010138 | 2/25/2005 | Form U-3A-2 | | |
| CE1 | 636 | PF010721 | PF010754 | 5/30/1997 | Objectives<br>Investment Strategy<br>Marketing Plan<br>Target Businesses<br>Investment Levels<br>Exit Strategy | | |
| CE1 | 637 | PF010755 | PF010755 | 1/29/1999 | Attaching document: CED 1998 Goals and Accomplishments | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 638 | PF010756 | PF010796 | 1/29/1999 | Review of 1998 Goals and Accomplishments | | |
| CE1 | 639 | PF010798 | PF010798 | 2/12/1998 | 1998 Business Plan Outline | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 640 | PF010845 | PF010856 | 11/18/1997 | ConEdison Development, Inc. (CED) Overview of Key Business Plan Differences: 1997 and 1998 | | |
| CE1 | 641 | PF010857 | PF010867 | 00/00/1998 | ConEdison Development Strategy Overview | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 642 | PF010868 | PF010891 | 2/26/1998 | Business Plan Presentation | | |
| CE1 | 643 | PF010915 | PF010922 | 00/00/0000 | Leasing - Summary, Advantages, Typical Profit, Earnings | | |
| CE1 | 644 | PF011229 | PF011245 | 00/00/0000 | Business Plan Executive Summary | | |
| CE1 | 645 | PF011798 | PF011807 | 3/5/1997 | Order authorizing Consolidated Edison Company of New York, Inc. to invest an additional $70 million in its unregulated gas service subsidiary, ProMark Energy, Inc. | | |
| CE1 | 646 | PF012259 | PF012285 | 10/6/1997 | Financial Forecast | | |
| CE1 | 647 | PF012315 | PF012352 | 7/23/1997 | Board of Directors meeting minutes | | |

9/25/2007

## ConEdison
## Proposed Exhibit List

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 648 | PF012414 | PF012447 | 6/18/1997 | Objectives, Investment Strategy, Marketing Plan, Target Businesses, Investment Levels, Exit Strategy | | |
| CE1 | 649 | PF012449 | PF012469 | 5/30/1997 | Current Status, New Ventures, Capital Forecast | | |
| CE1 | 650 | PF012470 | PF012473 | 00/00/0000 | Pages 22 - 25 only of presentation material - Sections 42 & 29 credits, telecommunications, investment levels | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 651 | PF012474 | PF012491 | 5/16/1997 | Financial Investment Options | MULTIPLE DOCUMENTS | Plaintiff's Exhibit ONLY |
| CE1 | 652 | PF012552 | PF012605 | 00/00/0000 | Energiedistributie in Nederland 1996 | | |
| CE1 | 653 | PF012768 | PF012768 | 6/18/2002 | Officers Certificate enclosing the audited annual report for E.On Benelux Generation n.v. for 2001 | INCOMPLETE | |
| CE1 | 654 | PF012769 | PF012787 | 00/00/2001 | Annual Report - 2001 | | |
| CE1 | 655 | PF012788 | PF012801 | 04/00/1998 | Mission, Key Points, Forecast, Strategy, Risk Screening | | |
| CE1 | 656 | PF015189 | PF015189 | 3/18/1997 | EPON lease financing | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 657 | PF015866 | PF015871 | 12/8/1997 | Final Leasing White Paper | | |
| CE1 | 658 | PF016000 | PF016001 | 2/2/1999 | Account Balance: Stitching IJssel | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 659 | PF016020 | PF016066 | 00/00/0000 | RoCa 3 a Green Power Plant for Greenhouses | | |
| CE1 | 660 | PF016067 | PF016084 | 00/00/0000 | RoCa Warmtekrachtcentrale | | |
| CE1 | 661 | PF016125 | PF016127 | 12/15/1997 | Memorandum of Understanding between Consolidated Edison Company of New York, Consolidated Edison Inc., Consolidated Edison Development Inc., and Consolidated Edison Leasing Inc. | | |
| CE1 | 662 | PF016174 | PF016174 | 5/27/1999 | Termination Value Detail for 01/02/99 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 663 | PF016175 | PF016175 | 5/27/1999 | Termination Value Detail for 02/02/2012 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 664 | PF016176 | PF016176 | 5/27/1999 | Termination Value Detail for 02/02/2018 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 665 | PF016177 | PF016177 | 5/27/1999 | Termination Value Detail for 02/02/2032 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 666 | PF016178 | PF016178 | 5/27/1999 | Termination Value Detail for 02/02/2033 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 667 | PF016179 | PF016179 | 5/27/1999 | Termination Value Detail for 02/02/2034 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 668 | PF016180 | PF016180 | 5/27/1999 | Termination Value Detail for 06/15/2034 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 669 | PF016181 | PF016181 | 5/27/1999 | Termination Value Detail for 02/02/2035 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 670 | PF016182 | PF016182 | 5/27/1999 | Termination Value Detail for 02/02/2041 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 671 | PF016183 | PF016183 | 5/27/1999 | Termination Value Detail for 01/02/2012 | | |
| CE1 | 672 | PF016732 | PF016732 | 11/19/1997 | Letter enclosing Due Diligence Engineering Evaluation For EZH RoCa3 - Technical Data | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 673 | PF016752 | PF016752 | 00/00/0000 | Asset tracking sheet | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 674 | PF016794 | PF016794 | 12/15/1997 | Equity Investment Invoice - $39,320,000.00 | | |
| CE1 | 675 | PF017043 | PF017043 | 12/15/1997 | GOI to fund the investment in EZH Roca2 | | |
| CE1 | 676 | PF017298 | PF017299 | 12/11/2000 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated 12/15/97 | | |
| CE1 | 677 | PF017304 | PF017305 | 12/6/1999 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated 12/15/97 | | |
| CE1 | 678 | PF017353 | PF017353 | 12/22/2000 | Letter enclosing the three executed signature pages for the notice of Amendment to the Letter of Credit | INCOMPLETE | Plaintiff's Exhibit ONLY |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE2 | 7 | PF017354 | PF017355 | 12/11/2000 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated 12/15/97 | | |
| CE1 | 679 | PF017356 | PF017356 | 12/22/2000 | Certificate Of Incumbency and Authority | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 680 | PF017357 | PF017357 | 00/00/0000 | Exhibit A Attachment To Certificate Of Incumbency and Authority | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 681 | PF017394 | PF017394 | 2/16/2001 | EZH name change | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 682 | PF017395 | PF017395 | 2/8/2001 | EZH Name Change | INCOMPLETE | |
| CE1 | 683 | PF017397 | PF017397 | 12/11/2000 | EZH name change | INCOMPLETE | |
| CE1 | 684 | PF017398 | PF017424 | 00/00/0000 | Complete Continouous Text Of The Articles Of Association Of N. V. Electriciteisbedrijf Zuid-Holland | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 685 | PF017425 | PF017426 | 9/15/2000 | Notice to US Investors / Trustee | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 686 | PF017428 | PF017428 | 00/00/0000 | Germany's E. ON in talks with Powergen of the U.K. | | |
| CE1 | 687 | PF017436 | PF017436 | 2/9/2001 | Ratings Request for E.On Benelux | | |
| CE1 | 688 | PF017438 | PF017438 | 7/20/1999 | Sale of EZH shares to PreussenElektra AG | | |
| CE1 | 689 | PF017439 | PF017439 | 9/30/1999 | PreussenElektra - Energy in the Centre of Europe | | |
| CE1 | 690 | PF017440 | PF017440 | 9/30/1999 | Well - posititioned for Competition | | |
| CE1 | 691 | PF017441 | PF017441 | 9/30/1999 | Chronicle | | |
| CE1 | 692 | PF017442 | PF017442 | 9/30/1999 | Employees and Training | | |
| CE1 | 693 | PF017443 | PF017443 | 9/30/1999 | Key Figures 1998 | | |
| CE1 | 694 | PF017444 | PF017444 | 9/30/1999 | Procurement and Sales | | |
| CE1 | 695 | PF017445 | PF017446 | 9/30/1999 | Main Shareholdings | | |
| CE1 | 696 | PF017447 | PF017447 | 9/30/1999 | Outlook | | |
| CE1 | 697 | PF017449 | PF017449 | 9/30/1999 | PreussenElektra Group Affiliated and Associated Companies | | |
| CE1 | 698 | PF017455 | PF017455 | 00/00/0000 | Success Stories: ABB Power Plant Control / PreussenElektra's Staudinger Plant | | |
| CE1 | 699 | PF017457 | PF017461 | 9/30/1999 | German News proudly presented by rp - online.de 10/27/98 Volume 02 - Edition 78 | | |
| CE1 | 700 | PF017462 | PF017463 | 9/30/1999 | PreussenElektra boss deplores confidence loss in the public - hoping for resumption of the atomic feed | | Plaintiff's Exhibit ONLY |
| CE1 | 701 | PF017464 | PF017465 | 9/30/1999 | Trial of strength with atomic industry | | Plaintiff's Exhibit ONLY |
| CE1 | 702 | PF017466 | PF017467 | 9/28/1999 | Ratings Servcies: Credit Week | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 703 | PF017468 | PF017468 | 9/28/1999 | PreussenElektra May Defer to Southern in Bewag Deal | | |
| CE1 | 704 | PF017469 | PF017470 | 9/28/1999 | Veba AG - Hoover's Online | | |
| CE1 | 705 | PF017471 | PF017472 | 9/28/1999 | Veba AG - Hoover's Online | | |
| CE1 | 706 | PF017473 | PF017473 | 9/28/1999 | Veba AG - Financial - Balance Sheet | | |
| CE1 | 707 | PF017474 | PF017474 | 9/28/1999 | Veba AG - Financial - Consolidated Income Statement | | |
| CE1 | 708 | PF017475 | PF017475 | 9/28/1999 | Veba AG - Financial - Cash Flows | | |
| CE1 | 709 | PF017476 | PF017556 | 00/00/0000 | Veba Group Financial Highlights | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 710 | PF017557 | PF017557 | 5/20/1999 | Letter enclosing the EZH Tax Indemnity Agreement and Dutch VAT Ruling | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 711 | PF017591 | PF017610 | 00/00/0000 | Country Forecast 3rd Quarter 1999 Netherlands | | |
| CE1 | 712 | PF017611 | PF017620 | 11/1/1997 | EZH / ROCA 1113803 / 0006 Distribution List | | |
| CE1 | 713 | PF017622 | PF017622 | 3/2/1999 | Enclosing signature pages for the Tax Indemnity Agreement for the EZH transaction and an executed copy of the opinion from Loeff Claeys Verbeke | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 714 | PF017666 | PF017673 | 11/18/1997 | Exhibit 12A RoCa Unit No. 3 Due Diligence Engineering Report | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 715 | PF017681 | PF017681 | 00/00/0000 | Signature page for the letter of credit | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 716 | PF017691 | PF017696 | 00/00/0000 | Exhibit A Signature Pages | INCOMPLETE | Plaintiff's Exhibit ONLY |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 717 | PF017697 | PF017710 | 5/9/1987 | Exhibit B Amended Charter of Wilmington Trust Company | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 718 | PF017726 | PF017727 | 12/6/1999 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated 12/15/97 | | |
| CE2 | 8 | PF017726 | PF017727 | 12/6/1999 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated 12/15/97 | | |
| CE1 | 719 | PF017730 | PF017730 | 12/21/1999 | EZH Roca 3 1997 Leverage Lease Financing Notice of Amendment: Letter of Credit No. 15122116 dated 12/15/97 | | |
| CE1 | 720 | PF017735 | PF017736 | 4/20/1999 | Juridical Split-off Transport | | |
| CE1 | 721 | PF017739 | PF017739 | 12/10/1999 | EZH Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 722 | PF017747 | PF017751 | 00/00/0000 | Exhibit A Signature Pages | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 723 | PF017766 | PF017775 | 1/16/1997 | Exhibit C By-Laws of Wilmington Trust Company | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 724 | PF017853 | PF017855 | 9/24/1997 | Draft Proposal letter for the Leverage Lease Financing of EZH's RoCa3 Gas-Fired Power Facility | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 725 | PF018666 | PF018670 | 10/29/1999 | Treasury Bonds, Notes & Bills on 10/29/1999 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 726 | PF018673 | PF018673 | 11/3/1999 | Treasury Bonds, Notes & Bills on 11/3/1999 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE2 | 9 | PF018677 | PF018677 | 12/15/1997 | Annex A to Irrevocable Standby Letter of Credit No. 15122116 | | |
| CE2 | 10 | PF018678 | PF018679 | | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 1512216 dated 12/15/97 | | |
| CE2 | 11 | PF018680 | PF018680 | | Exhibit 2 to Irrevocable Standby Letter of Credit No. 1512216 dated 12/15/97 Certificate | | |
| CE2 | 12 | PF018681 | PF018682 | | Exhibit 3 to Irrevocable Standby Letter of Credit No. 1512216 dated 12/15/97 Instrustion to Transfer | | |
| CE1 | 727 | PF018711 | PF018711 | 12/17/1997 | Trade confirmations | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 728 | PF018712 | PF018712 | 00/00/0000 | trades | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 729 | PF019421 | PF019423 | 00/00/0000 | Sublease Renewal Option Compulsion Test | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 730 | PF019816 | PF019860 | 03/00/1995 | Electricity in the Netherlands 1994 | | |
| CE1 | 731 | PF019861 | PF019904 | 05/00/1997 | Electricity in the Netherlands 1996 | | |
| CE1 | 732 | PF019861 | PF019904 | 05/00/1997 | Electricity in the Netherlands 1996 | | |
| CE1 | 733 | PF019905 | PF019971 | 8/16/1999 | Annual Report 1995 | | |
| CE1 | 734 | PF020105 | PF020108 | 00/00/0000 | Natural Gas | | |
| CE1 | 735 | PF020109 | PF020109 | 11/26/1997 | EZH Appraisal | | |
| CE1 | 736 | PF020116 | PF020118 | 00/00/0000 | Electrical Power Systems | | |
| CE1 | 737 | PF020127 | PF020132 | 00/00/1997 | Leasing White Paper | | |
| CE1 | 738 | PF020147 | PF020154 | 12/17/1996 | Consolidated Edison Development Summary | | |
| CE1 | 739 | PF020543 | PF020550 | 12/9/1997 | Additional Investment in Consolidated Edison Development | | |
| CE1 | 740 | PF020551 | PF020566 | 11/00/2005 | Periodic Inspection Trip Report Lease In Lease Out Investments | | |
| CE1 | 741 | PF020581 | PF020581 | 12/21/2001 | Irrevocable Standby Letter of Credit (No. 15122116, dated 12/15/97, Issued by Bayerische Landesbank Girozentrale, Luxembourg Branch | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE2 | 13 | PF020581 | PF020581 | 12/21/2001 | Irrevocable Standby Letter of Credit (No. 15122116, dated 12/15/97, Issued by Bayerische Landesbank Girozentrale, Luxembourg Branch | | |
| CE1 | 742 | PF020587 | PF020587 | 12/28/2001 | Roca Facility Trust No2 Letter of Credit no 15122116 dqted 02/15/97 | | |
| CE2 | 14 | PF020587 | PF020587 | 12/28/2001 | Roca Facility Trust No2 Letter of Credit no 15122116 dqted 02/15/97 | | |
| CE1 | 743 | PF020588 | PF020588 | 12/31/2001 | Roca Facility Trust No. 2 - Letter of Credit No. 15122116 | | |
| CE2 | 15 | PF020588 | PF020588 | 12/31/2001 | Roca Facility Trust No. 2 - Letter of Credit No. 15122116 | | |
| CE1 | 744 | PF020591 | PF020591 | 12/11/2000 | EZH-Roca 2 - 1997 - Leveraged Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 745 | PF020600 | PF020600 | 12/2/2002 | Exhibit 1 LC E.ON Benelux III / ConEd Leasing | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE2 | 16 | PF020605 | PF020606 | 11/28/2002 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E. ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | | |
| CE1 | 746 | PF020608 | PF020608 | 12/28/2001 | Letter of Credit Opinion | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 747 | PF020609 | PF020610 | 1/3/2002 | Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 748 | PF020611 | PF020611 | 12/27/2001 | Deliverance of the Original Standby Letter of Credit No. E.ON III / Consolidated Edison Leasing issued by Norddeutsche Landesbank Girozentrale in connection with the EZH-Roca3-1997-Leveraged-Lease-Financing | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 749 | PF020612 | PF020635 | 1/3/2002 | Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE2 | 17 | PF020612 | PF020635 | 1/3/2002 | Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 750 | PF020636 | PF020642 | 12/27/2001 | Norddeutsche Landesbank Girozentrale Opinion on Letter of Credit | | |
| CE1 | 751 | PF020644 | PF020645 | 7/15/2005 | Information on Norddeutsche Landesbank Girozentrale (NordLB) | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 752 | PF020649 | PF020649 | 11/29/2005 | Exhibit 1 - Increase to EON Letter of Credit | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 753 | PF020662 | PF020674 | 3/17/2006 | EON Letter Of Credit with RBS | | |
| CE1 | 754 | PF020676 | PF020688 | 1/3/2002 | EON Letter Of Credit with Nord/LB | | |
| CE1 | 755 | PF020689 | PF020689 | 12/7/2001 | Power of Attorney | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 756 | PF020690 | PF020699 | 00/00/0000 | Schedule of Authorized Signatures - General Provisions | | |
| CE1 | 757 | PF020707 | PF020707 | 12/20/2005 | Irrevocable Stand-by Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 758 | PF020708 | PF020709 | 11/24/2005 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE2 | 18 | PF020708 | PF020709 | 11/24/2005 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | INCOMPLETE | Plaintiff's Exhibit ONLY |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 759 | PF020712 | PF020712 | 12/6/2005 | Irrevocable Stand-by Letter of Credit No. E.ON Benelux III / BOI Leasing Corporation dated 01/03/02 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 760 | PF020713 | PF020713 | 7/15/2005 | Supplement To The Irrevocable Standby Letter Of Credit | INCOMPLETE | |
| CE1 | 761 | PF020714 | PF020714 | 00/00/0000 | List of Authorized Signatures | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 762 | PF020718 | PF020718 | 12/21/2004 | Irrevocable Stand-by Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | INCOMPLETE | |
| CE1 | 763 | PF020719 | PF020720 | 11/22/2004 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | INCOMPLETE | |
| CE2 | 19 | PF020719 | PF020720 | 11/22/2004 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 764 | PF020722 | PF020723 | 11/28/2002 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | | |
| CE1 | 765 | PF020730 | PF020730 | 12/21/2001 | Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 12/15/97 | | |
| CE1 | 766 | PF020734 | PF020734 | 12/17/2001 | Costs of Nord/LB Letter of Credit Issuance | | |
| CE1 | 767 | PF020736 | PF020736 | 12/17/2001 | Costs of Nord/LB Letter of Credit Issuance | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 768 | PF020738 | PF020738 | 1/3/2002 | Confirmation of Receipt of Nord/LB Letter of Credit | | |
| CE2 | 20 | PF020741 | PF020772 | 11/3/1999 | Five Year Budget | | |
| CE1 | 769 | PF020792 | PF020811 | 10/28/1997 | CED Overview | | |
| CE1 | 770 | PF020968 | PF020968 | 2/2/1999 | Total Cost of T-Strips | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 771 | PF020971 | PF020971 | 11/16/1998 | Letter of Credit Requirement | | |
| CE1 | 772 | PF021160 | PF021167 | 00/00/0000 | EZH Due Diligence List | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 773 | PF021168 | PF021185 | 10/16/1997 | EZH- RoCa | MULTIPLE DOCUMENTS | Plaintiff's Exhibit ONLY |
| CE1 | 774 | PF021193 | PF021193 | 00/00/0000 | Plant Assets | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 775 | PF021194 | PF021195 | 00/00/0000 | Plant Assets | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 776 | PF021332 | PF021338 | 12/21/1998 | Wilmington Trust Certificate | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 777 | PF021364 | PF021364 | 00/00/0000 | Wilmington Trust Resolution | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 778 | PF021388 | PF021388 | 00/00/0000 | Schedule of U.S. Government Obligations Pledged under the Agreement (ROCA Facility Trust No. 2) | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 779 | PF021560 | PF021560 | 12/17/1997 | EZH Estimated Fees and Expenses | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 780 | PF021576 | PF021635 | 00/00/0000 | Country Profile - Netherlands 1996-97 | | |
| CE1 | 781 | PF022274 | PF022274 | 9/30/1997 | Statement of Earnings in Accordance with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 782 | PF022293 | PF022301 | 9/30/1997 | Non-Recourse Debt | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 783 | PF022317 | PF022317 | 10/1/1997 | Annual Statement of Cash Flow | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 784 | PF022474 | PF022478 | 10/21/1997 | CED Equity Investment Proposal | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 785 | PF022503 | PF022503 | 11/3/1997 | EZH ROE Economics | | |
| CE1 | 786 | PF022505 | PF022505 | 00/00/0000 | EZH RoCa3 Facility Transaction Information Request | | Plaintiff's Exhibit ONLY |
| CE1 | 787 | PF022514 | PF022515 | 10/30/1997 | EZH RoCa3 Site Visit | | |
| CE1 | 788 | PF022537 | PF022537 | 12/21/1999 | EZH-Roca 3 1997 Leveraged Lease Financing Notice of Amendment: Letter of Credit No. 15122116 dated 12/15/97 | | |
| CE1 | 789 | PF022581 | PF022581 | 12/15/1997 | General Office Invoice | | |
| CE1 | 790 | PF022674 | PF022680 | 4/4/2000 | Certificate of Insurance | | |
| CE1 | 791 | PF022677 | PF022680 | 4/6/2000 | Certificate of Insurance (EZH facilities) B0100001440 | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 792 | PF022824 | PF022834 | 6/19/1996 | Petition of Consolidated Edison Company of New York, Inc. under Sections 107 and 70 of the Public Service Law for Approval to Use Revenues Received from Rendition of Public Service for investment(s) in an unregulated subsidiary or subsidiaries, not to exc | | |
| CE1 | 793 | PF022967 | PF022967 | 10/10/1997 | Consolidated Edison Development, Inc. Equity Increase Background | | |
| CE1 | 794 | PF022973 | PF023048 | 00/00/1997 | 1997 Business Plan | | |
| CE1 | 795 | PF023169 | PF023174 | 2/26/1998 | Country Screening Process | | |
| CE1 | 796 | PF023184 | PF023185 | 12/11/2006 | Letter to Trapman regarding the construction of certain terms in the EZH Operative documents - 5 situations | | |
| CE1 | 797 | PF023186 | PF023186 | 12/13/2006 | Letter to CEL stating agreement with Madia's 12/11/2006 letter regarding the interpretation of certain provisions of the EZH Operative documents | | |
| CE1 | 798 | PF028006 | PF028020 | 12/11/2003 | EON Letter of Credit | | |
| CE1 | 799 | PF028021 | PF028026 | 11/13/2003 | Notice of Letter of Credit Amendment | MULTIPLE DOCUMENTS | Plaintiff's Exhibit ONLY |
| CE1 | 800 | PF028251 | PF028261 | 11/12/2000 | Letter of Credit Amendment | | |
| CE1 | 801 | PF043584 | PF043589 | 12/31/2003 | Project List | | |
| CE1 | 802 | PF118461 | PF118465 | 11/29/2001 | Project List | | |
| CE1 | 803 | PF219977 | PF219979 | 2/25/2003 | Effect of Downgrade in NOUN's credit rating on ability to obtain LOC | | |
| CE1 | 804 | PF241914 | PF241932 | 9/23/1998 | CELPACO Investment Recommendation V1 | | |
| CE1 | 805 | PF242973 | PF242973 | 9/28/1998 | Article discussing Asian economic crisis | | |
| CE1 | 806 | PF247000 | PF247026 | 6/2/1998 | EEGSA Briefing Paper | | |
| CE1 | 807 | PF249300 | PF249301 | 7/27/1998 | Integrated Utility Corporation Business Development Report | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 808 | PF249305 | PF249305 | 7/24/1998 | Jiangsu Business Development Report | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 809 | PF249338 | PF249338 | 9/3/1998 | ADA Business Development Report | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 810 | PF249341 | PF249342 | 9/3/1998 | Jiangsu Service Business Development Report | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 811 | PF249670 | PF249675 | 10/26/1998 | Project List | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 812 | PF250103 | PF250122 | 1/7/1999 | CED 1998 in Review | | |
| CE1 | 813 | PF263838 | PF263911 | 8/28/1997 | Updated LIMITED PARTNERSHIP Agreement for PROJECT FINANCE FUND III | | |
| CE1 | 814 | PF263949 | PF263949 | 00/00/0000 | Opal Insurance | | |
| CE1 | 815 | PF263950 | PF263950 | 00/00/0000 | Opal Insurance | | |
| CE1 | 816 | PF263959 | PF263959 | 00/00/0000 | Relevant Experience Paper | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 817 | PF263964 | PF263965 | 00/00/0000 | Opal Bank Mandate | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 818 | PF263970 | PF263970 | 00/00/0000 | Opal Bank Mandate | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 819 | PF263971 | PF263972 | 00/00/0000 | Opal Bank Mandate | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 820 | PF263978 | PF263979 | 00/00/0000 | Project Opal | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 821 | PF263980 | PF263981 | 00/00/0000 | Project Opal | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 822 | PF263983 | PF263984 | 00/00/0000 | Project Opal | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 823 | PF263985 | PF263986 | 00/00/0000 | Project Opal | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 824 | PF263987 | PF263987 | 00/00/0000 | Project Opal Conference Call | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 825 | PF264010 | PF264016 | 00/00/0000 | Project Opal | | |
| CE1 | 826 | PF264017 | PF264023 | 00/00/0000 | Project Opal | | |
| CE1 | 827 | PF264024 | PF264025 | 00/00/0000 | Project Opal | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 828 | PF264039 | PF264039 | 00/00/0000 | Project Opal Intranet Site | | |
| CE1 | 829 | PF264135 | PF264135 | 00/00/0000 | Project Opal Bank Mandate | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 830 | PF264143 | PF264143 | 00/00/0000 | Project Opal | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 831 | PF264146 | PF264148 | 00/00/0000 | Project Opal - Con Ed Team | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 832 | PF264150 | PF264151 | 00/00/0000 | Proposed Agenda for August Meeting | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 833 | PF264480 | PF264488 | 00/00/0000 | Notice of Interest in US gov't obligations | INCOMPLETE | Plaintiff's Exhibit ONLY |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE2 | 21 | PF264773 | PF264773 | 12/15/1997 | Wilmington Trust Letter stating 43510-0 Account is open and fully funded. | | |
| CE1 | 834 | PF264988 | PF264993 | 12/12/1997 | Meeting Minutes | | |
| CE1 | 835 | PF264995 | PF264996 | 10/29/1997 | Meeting Minutes | | |
| CE1 | 836 | PF264997 | PF265000 | 1/29/1998 | Meeting Minutes | | |
| CE1 | 837 | PF265001 | PF265003 | 7/23/1997 | Meeting Minutes | | |
| CE1 | 838 | PF265004 | PF265007 | 9/25/1997 | Meeting Minutes | | |
| CE1 | 839 | PF266588 | PF266603 | 12/15/1997 | Opinion regarding validity and enforceability of Sublease Deposit, Pledge and Repledge Agreement | | |
| CE1 | 840 | PF268309 | PF268310 | 6/1/2004 | Officer's Certificate | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 841 | PF268626 | PF268633 | 7/21/1998 | Near-Term Investment Strategy and Privatization of EEGSA | | |
| CE1 | 842 | PF269140 | PF269142 | 2/28/1995 | Meeting Minutes | | |
| CE1 | 843 | PF269268 | PF269281 | 1/8/1999 | Final EZH accounting letter | | |
| CE1 | 844 | PF269915 | PF269936 | 00/00/0000 | Consolidated Income Statement from 1998 (Shows Income from Leveraged Leasing) | | |
| CE1 | 845 | PF270440 | PF270453 | 00/00/0000 | CED 1999 Pro Forma financials (PF270452 - shows revenues from EZH and NUON) | | |
| CE1 | 846 | PF270701 | PF270712 | 00/00/0000 | CED Financials 2000 | | |
| CE1 | 847 | PF272518 | PF272522 | 7/31/2002 | Consolidated Edison Development Leveraged Leases | | |
| CE1 | 848 | PF283703 | PF283706 | 11/17/1999 | Meeting Minutes | | |
| CE1 | 849 | PF283918 | PF283929 | 00/00/0000 | CED 1997 and 1998 Certified Financials | | |
| CE1 | 850 | PF283930 | PF283952 | 00/00/0000 | ConEd Inc SEC Form U-3A-2 1998 - Filed 1999 (Pinpoint cite PF283948 CED's Revenue from EZH transaction) | | |
| CE1 | 851 | PF285242 | PF285253 | 00/00/0000 | CED certified financials for 1998-1999 (find at PF285240) | | |
| CE1 | 852 | PF287644 | PF287645 | 00/00/0000 | Final Version of Opal Bank Mandate Letter | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 853 | PF287646 | PF287646 | 00/00/0000 | Message from Chris Saxon | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 854 | PF287647 | PF287647 | 00/00/0000 | Project Opal Mandate Letter | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 855 | PF287650 | PF287651 | 00/00/0000 | Project Opal Mandate Letter | | |
| CE1 | 856 | PF287660 | PF287675 | 00/00/0000 | Project Opal Electricity Pricing Order | | |
| CE1 | 857 | PF288061 | PF288123 | 00/00/0000 | Equipment Lease Agreement between Asea Brown Boveri AG & CO. Leasing KG and EZH (Gasturbogenerator) | | |
| CE1 | 858 | PF288124 | PF288186 | 00/00/0000 | Equipment Lease Agreement between Asea Brown Boveri AG & CO. Leasing KG and EZH (Steamturbogenerator) | | |
| CE1 | 859 | PF289242 | PF289258 | 5/23/1995 | Meeting Minutes | | |
| CE1 | 860 | PF289259 | PF289266 | 10/28/1996 | Meeting Minutes | | |
| CE1 | 861 | PF289267 | PF289270 | 1/3/1997 | Meeting Minutes | | |
| CE1 | 862 | PF289271 | PF289274 | 1/30/1997 | Meeting Minutes | | |
| CE1 | 863 | PF289275 | PF289279 | 3/10/1997 | Meeting Minutes | | |
| CE1 | 864 | PF289286 | PF289288 | 6/20/1997 | Meeting Minutes | | |
| CE1 | 865 | PF289289 | PF289291 | 8/27/1997 | Meeting Minutes | | |
| CE1 | 866 | PF289300 | PF289302 | 10/20/1997 | Meeting Minutes | | |
| CE1 | 867 | PF289309 | PF289312 | 12/18/1997 | Meeting Minutes | | |
| CE1 | 868 | PF289823 | PF289826 | 9/25/1998 | Meeting Minutes | | |
| CE1 | 869 | PF289833 | PF289836 | 11/25/1998 | Meeting Minutes | | |
| CE1 | 870 | PF291653 | PF291655 | 1/27/1999 | Meeting Minutes | | |
| CE1 | 871 | PF291658 | PF291660 | 3/3/1999 | Meeting Minutes | | |
| CE1 | 872 | PF291662 | PF291665 | 4/14/1999 | Meeting Minutes | | |
| CE1 | 873 | PF291667 | PF291669 | 5/12/1999 | Meeting Minutes | | |
| CE1 | 874 | PF291679 | PF291682 | 8/11/1999 | Meeting Minutes | | |
| CE1 | 875 | PF291684 | PF291686 | 9/15/1999 | Meeting Minutes | | |
| CE1 | 876 | PF291688 | PF291690 | 10/13/1999 | Meeting Minutes | | |
| CE1 | 877 | PF291721 | PF291724 | 3/8/2000 | Meeting Minutes | | |
| CE1 | 878 | PF291726 | PF291731 | 2/9/2000 | Meeting Minutes | | |
| CE1 | 879 | PF291736 | PF291739 | 1/12/2000 | Meeting Minutes | | |
| CE1 | 880 | PF292800 | PF292803 | 6/26/2001 | Meeting Minutes | | |
| CE1 | 881 | PF292856 | PF292858 | 7/24/2001 | Meeting Minutes | | |
| CE1 | 882 | PF292930 | PF292932 | 9/25/2001 | Meeting Minutes | | |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 883 | PF292987 | PF292989 | 10/23/2001 | Meeting Minutes | | |
| CE1 | 884 | PF293033 | PF293035 | 12/3/2001 | Meeting Minutes | | |
| CE1 | 885 | PF293191 | PF293193 | 1/23/2001 | Meeting Minutes | | |
| CE1 | 886 | PF293237 | PF293239 | 2/23/2001 | Meeting Minutes | | |
| CE1 | 887 | PF293271 | PF293273 | 3/27/2001 | Meeting Minutes | | |
| CE1 | 888 | PF293319 | PF293322 | 4/24/2001 | Meeting Minutes | | |
| CE1 | 889 | PF293366 | PF293368 | 5/22/2001 | Meeting Minutes | | |
| CE1 | 890 | PF294608 | PF294614 | 1997 | ConEd Development Financial Statements | | |
| CE1 | 891 | PF294615 | PF294619 | 1998 | ConEd Development Financial Statements | | |
| CE1 | 892 | PF294620 | PF294625 | 1999 | ConEd Development Financial Statements | | |
| CE1 | 893 | PF294626 | PF294631 | 2000 | ConEd Development Financial Statements | | |
| CE1 | 894 | PF302261 | PF302284 | 00/00/0000 | Project List | NOT DOCUMENT INDICATED | Plaintiff's Exhibit ONLY |
| CE1 | 895 | PF307043 | PF307048 | 00/00/0000 | Project List | | |
| CE1 | 896 | PF321001 | PF321005 | 9/25/2002 | Project List | | |
| CE1 | 897 | PF322715 | PF322715 | 00/00/0000 | Project Opal Planning Status | | |
| CE1 | 898 | PF323675 | PF323676 | 5/22/1997 | Meeting Minutes | | |
| CE1 | 899 | PF323677 | PF323680 | 5/29/1997 | Meeting Minutes | | |
| CE1 | 900 | PF326722 | PF326738 | 11/25/1997 | Meeting Minutes | | |
| CE1 | 901 | PF326744 | PF326799 | 12/31/1997 | 1997 EZH Annual Report | | |
| CE1 | 902 | PF327883 | PF327884 | 1/5/1998 | EZH Press Release Draft | | Plaintiff's Exhibit ONLY |
| CE1 | 903 | PF327885 | PF327885 | 00/00/0000 | EZH Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 904 | PF327886 | PF327886 | 1/5/1998 | EZH Press Release | | Plaintiff's Exhibit ONLY |
| CE1 | 905 | PF327887 | PF327887 | 1/7/1998 | Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 906 | PF327888 | PF327888 | 1/9/1998 | Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 907 | PF327889 | PF327890 | 1/23/1998 | EZH Press Release | | Plaintiff's Exhibit ONLY |
| CE1 | 908 | PF327891 | PF327891 | 2/19/1998 | Communication regarding 1997 ConEdison Annual Report language re: EZH | | Plaintiff's Exhibit ONLY |
| CE1 | 909 | PF327892 | PF327892 | 2/17/1998 | Communication regarding 1997 ConEdison Annual Report language re: EZH | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 910 | PF327893 | PF327894 | 1/16/1998 | Press Release ConEd | | Plaintiff's Exhibit ONLY |
| CE1 | 911 | PF327895 | PF327895 | 1/9/1998 | Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 912 | PF327896 | PF327897 | 01/00/1998 | EZH Press Release Version 1 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 913 | PF327898 | PF327899 | 01/00/1998 | EZH Press Release Version 2 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 914 | PF327900 | PF327901 | 1/23/1998 | EZH Press Release | | Plaintiff's Exhibit ONLY |
| CE1 | 915 | PF327902 | PF327902 | 00/00/0000 | EZH Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 916 | PF327903 | PF327903 | 1/5/1998 | EZH Press Release | | Plaintiff's Exhibit ONLY |
| CE1 | 917 | PF327904 | PF327905 | 1/5/1998 | EZH Press Release Draft | | Plaintiff's Exhibit ONLY |
| CE1 | 918 | PF327907 | PF327908 | 1/5/1998 | EZH Press Release Draft | | Plaintiff's Exhibit ONLY |
| CE1 | 919 | PF327909 | PF327909 | 00/00/0000 | EZH Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 920 | PF327910 | PF327910 | 01/00/1998 | EZH Press Release | | Plaintiff's Exhibit ONLY |
| CE1 | 921 | PF327911 | PF327912 | 1/23/1998 | EZH Press Release | | Plaintiff's Exhibit ONLY |
| CE1 | 922 | PF327913 | PF327913 | 1/7/1998 | Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 923 | PF327914 | PF327914 | 1/9/1998 | Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 924 | PF327915 | PF327916 | 01/00/1998 | EZH Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 925 | PF327917 | PF327918 | 01/00/1998 | EZH Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 926 | PF327919 | PF327919 | 2/19/1998 | Communication regarding 1997 ConEdison Annual Report language re: EZH | | Plaintiff's Exhibit ONLY |
| CE1 | 927 | PF327920 | PF327920 | 2/17/1998 | Communication regarding 1997 ConEdison Annual Report language re: EZH | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 928 | PF327921 | PF327922 | 1/16/1998 | Press release ConEd | | Plaintiff's Exhibit ONLY |
| CE1 | 929 | PF327923 | PF327923 | 1/9/1998 | Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 930 | PF327924 | PF327927 | 01/00/1998 | EZH Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 931 | PF327928 | PF327929 | 1/23/1998 | EZH Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 932 | PF327930 | PF327930 | 00/00/0000 | EZH Press Release | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 933 | PF327931 | PF327931 | 1/5/1998 | EZH Press Release | | Plaintiff's Exhibit ONLY |
| CE1 | 934 | PF327932 | PF327933 | 1/5/1998 | EZH Press Release Draft | | Plaintiff's Exhibit ONLY |
| CE1 | 935 | PF327934 | PF327989 | 5/19/1997 | Transcript of Proceedings - Annual Meeting of Stockholders | | Plaintiff's Exhibit ONLY |
| CE1 | 936 | PF327990 | PF328043 | 12/12/1997 | Transcript - Special Shareholders Meeting | | Plaintiff's Exhibit ONLY |
| CE1 | 937 | PF328044 | PF328084 | 5/18/1998 | Transcript of Proceedings - First Joint Annual Meeting of Stockholders | | Plaintiff's Exhibit ONLY |
| CE1 | 938 | PF328134 | PF328138 | 9/14/1998 | WSJ Article re: International Trax | | Plaintiff's Exhibit ONLY |

9/25/2007

**ConEdison**
**Proposed Exhibit List**

| | DOC # | BEGIN | END | DOCDT | SUBJECT | COMMENTS | Exhibit Status |
|---|---|---|---|---|---|---|---|
| CE1 | 939 | WTC-IRS0004248 | WTC-IRS0004248 | 12/15/1997 | BOI Participation Agreement Definiton - Sublease purchase option date - 01/02/2017 (starts at WT004191) | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 940 | WTC-IRS0007184-86 | WTC-IRS0007186 | 12/15/1997 | Transfer and Assignment of Bank Account | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 941 | WTC-IRS0016187 | WTC-IRS0016190 | 12/15/1997 | Certificate of Environment Liability Insurance V00613798 | | Plaintiff's Exhibit ONLY |
| CE1 | 942 | WTC-IRS0025283 | WTC-IRS0025286 | 7/4/2006 | Certificate of Insurance (EZH facilities) B0100001440 | | Plaintiff's Exhibit ONLY |
| CE1 | 943 | WTC-IRS0025287 | WTC-IRS0025289 | 6/30/2006 | Certificate of Environment Liability Insurance V00613798 | | Plaintiff's Exhibit ONLY |
| CE1 | 944 | WTC-IRS0025290 | WTC-IRS0025292 | 6/30/2006 | Certificate of Liability Insurance V00613430 | | Plaintiff's Exhibit ONLY |
| CE1 | 945 | WTC-IRS0025297 | WTC-IRS002599 | 6/30/2005 | Certificate of Liability Insurance V00613430 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 946 | WTC-IRS0025311 | WTC-IRS0025313 | 4/28/2000 | Certificate of Liability Insurance V00613430 | | Plaintiff's Exhibit ONLY |
| CE1 | 947 | WTC-IRS0025380 | WTC-IRS0025382 | 5/17/2002 | Certificate of Liability Insurance V00613430 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 948 | WTC-IRS0025384 | WTC-IRS0025386 | 5/10/2002 | Certificate of Liability Insurance 0191179 | | Plaintiff's Exhibit ONLY |
| CE1 | 949 | WTC-IRS0030787 | WTC-IRS0030787 | 12/23/2005 | HBU Payment Confirmation | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 950 | WTC-IRS0030809 | WTC-IRS0030809 | 12/21/2004 | HBU Payment Confirmation | | Plaintiff's Exhibit ONLY |
| CE1 | 951 | WTC-IRS0030821 | WTC-IRS0030821 | 12/12/2003 | HBU Payment Confirmation | | Plaintiff's Exhibit ONLY |
| CE1 | 952 | WTC-IRS0030823 | WTC-IRS0030823 | 12/12/2003 | HBU Payment Confirmation | | Plaintiff's Exhibit ONLY |
| CE1 | 953 | WTC-IRS0030824 | WTC-IRS0030824 | 1/29/2004 | WT PAYMENT MAP 01 29 04 | RELEVANCY | Plaintiff's Exhibit ONLY |
| CE1 | 954 | WTC-IRS0030825 | WTC-IRS0030825 | 1/29/2004 | WT PAYMENT MAP 01 29 04 | RELEVANCY | Plaintiff's Exhibit ONLY |
| CE1 | 955 | WTC-IRS0030826 | WTC-IRS0030826 | 1/2/2004 | WT Account Activity | RELEVANCY | Plaintiff's Exhibit ONLY |
| CE1 | 956 | WTC-IRS0030840 | WTC-IRS0030840 | 12/21/2001 | HBU Payment Confirmation | | Plaintiff's Exhibit ONLY |
| CE1 | 957 | WTC-IRS0030907 | WTC-IRS0030907 | 12/17/1997 | WT Wire Transfer | | Plaintiff's Exhibit ONLY |
| CE1 | 958 | WTC-IRS0030909 | WTC-IRS0030909 | 12/17/1997 | WT Wire Transfer | | Plaintiff's Exhibit ONLY |
| CE1 | 959 | WTC-IRS0030910 | WTC-IRS0030910 | 12/17/1997 | EZH CS Deposit Confirmation | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 960 | WTC-IRS0030911 | WTC-IRS0030911 | 12/15/1997 | Wire Transfer | | Plaintiff's Exhibit ONLY |
| CE1 | 961 | WTC-IRS0030944 | WTC-IRS0030944 | 12/15/1997 | Account Statement | RELEVANCY | Plaintiff's Exhibit ONLY |
| CE1 | 962 | WTC-IRS0030950 | WTC-IRS0030955 | 12/15/1997 | Loan Certificate | MULTIPLE DOCUMENTS; RELEVANCY | Plaintiff's Exhibit ONLY |
| CE1 | 963 | WTC-IRS0031005 | WTC-IRS0031006 | 6/22/2006 | Officer's Certificate | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 964 | WTC-IRS0031007 | WTC-IRS0031008 | 6/2/2006 | EZH Facility Trust FF 1 2 3 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 965 | WTC-IRS0031009 | WTC-IRS0031010 | 6/15/2006 | Officer's Certificate | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 966 | WTC-IRS025314 | WTC-IRS025316 | 5/17/2002 | Certificate of Environment Liability Insurance V00613798 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 967 | WTC-IRS025389 | WTC-IRS025390 | 5/25/2001 | Certificate of Environment Liability Insurance V00613798 | INCOMPLETE | Plaintiff's Exhibit ONLY |
| CE1 | 968 | WTC-IRS16191 | WTC-IRS16194 | 12/15/1997 | Certificate of Liability Insurance V00613430 | | Plaintiff's Exhibit ONLY |
| CE3 | | CON-001-0028 | CON-001-0085 | | Con Edison Development Strategy Overview | | |
| CE3 | | CON-001-0022 | CON-001-0027 | | Business Highlights 1997 | | |

The United States asserts the following general objections to Plaintiff's Exhibits:

(1) All documents produced by Wilmington Trust Company that were not disclosed by Plaintiff in response to discovery or identified and produced by Plaintiff in connection with this case. These documents are bates-labeled "WTC." The documents were in the custody and control of Plaintiff at all times.

(2) All documents produced by Plaintiff in this case after August 6, 2007, which begin with the document bates-labeled PF327251.