Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| Joint Exhibits | | | | | | | | | |
| | | | | | | | | | |
| 1 | **1** | 34 | PF000030 | PF000346 | 12/15/1997 | Participation Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 2 | **2** | 1047 | PF000347 | PF000407 | 12/15/1997 | Lease Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 3 | **3** | | PF000408 | PF000410 | 12/15/1997 | Lease Certificate of Acceptance (Roca Facility Trust No. 2) | yes | Stip | |
| 4 | **4** | | PF000411 | PF000603 | | Sublease Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 5 | **5** | | PF000604 | PF000608 | 12/15/1997 | Sublease Certificate of Acceptance (Roca Facility Trust No. 2) | yes | Stip | |
| 6 | **6** | | PF000609 | PF000636 | 12/12/1997 | Trust Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 7 | **7** | | PF000637 | PF000687 | 12/15/1997 | Loan and Security Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 8 | **8** | | PF000688 | PF000695 | 12/15/1997 | Loan Certificate (Roca Facility Trust No. 2) | yes | Stip | |
| 9 | **9** | 35 (appd B) | PF000696 | PF000750 | 12/15/1997 | Tax Indemnity Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 10 | **10** | | PF000751 | PF000757 | 12/15/1997 | Dutch Supplemental Pledge To Loan and Security Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 11 | **11** | | PF000758 | PF000827 | 12/15/1997 | Facility Operating Agreement | yes | Stip | |
| 12 | **12** | | PF000828 | PF000851 | 12/15/1997 | Common Facilities Use Agreement | yes | Stip | |
| 13 | **13** | | PF000852 | PF000869 | 12/15/1997 | Facility Support Agreement | yes | Stip | |
| 14 | **14** | | PF000870 | PF000883 | 12/15/1997 | Access Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 15 | **15** | | PF000884 | PF000907 | 12/15/1997 | Notarial Deed of Easement (Foreign Document) | yes | Stip | |
| 16 | **16** | | PF000908 | PF000956 | 12/15/1997 | 1st Priority Mortgage (Foreign Document) | yes | Stip | |
| 17 | **17** | | PF000957 | PF000974 | 00/00/0000 | 2nd Priority Mortgage (Foreign Document) | yes | Stip | |
| 18 | **18** | | PF000975 | PF000994 | 12/15/1997 | Collateral Rights Agreement | yes | Stip | |
| 19 | **19** | | PF000995 | PF001013 | 12/15/1997 | IJssel Agreement | yes | Stip | |
| 20 | **20** | | PF001014 | PF001053 | 12/15/1997 | Sublessee Pledge and Security Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 21 | **21** | | PF001054 | PF001065 | 12/15/1997 | Dutch Supplemental Pledge To Sublessee Pledge and Security Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 22 | **22** | | PF001066 | PF001091 | 12/15/1997 | Custody Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 23 | **23** | | PF001092 | PF001112 | 12/15/1997 | Rotte Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 24 | **24** | | PF001113 | PF001135 | 12/15/1997 | Sublease Deposit, Pledge and Repledge Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 25 | **25** | | PF001136 | PF001148 | 12/15/1997 | Assignment For Security (Roca Facility Trust No. 2) | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 26 | **26** | | PF001149 | PF001157 | 12/15/1997 | Dutch Supplemental Pledge To The EZH Pledge and Security Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 27 | **27** | | PF001158 | PF001218 | 12/15/1997 | Notarial Deed of Establishment (Foreign Document) | yes | Stip | |
| 28 | **28** | | PF001219 | PF001225 | 12/15/1997 | Dutch Supplemental Pledge To Assignment For Security (Roca Facility Trust No. 2) | yes | Stip | |
| 29 | **29** | | PF001226 | PF001243 | 12/12/1997 | Deed of Establishment of Stichting IJssel (Foreign & Translated) | yes | Stip | |
| 30 | **30** | | PF001244 | PF001261 | 12/12/1997 | Deed of Establishment of Stichting Rotte (Foreign & Translated) | yes | Stip | |
| 31 | **31** | | PF001262 | PF001276 | 12/12/1997 | Deed of Establishment of Stichting Roca (Foreign & Translated) | yes | Stip | |
| 32 | **32** | | PF001277 | PF001312 | 12/15/1997 | EZH Pledge and Security Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 33 | **33** | | PF001313 | PF001325 | 12/15/1997 | Sublease Second Priority Pledge Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 34 | **34** | | PF001326 | PF001328 | 12/15/1997 | Annex A to Irrevocable Standby Letter of Credit | yes | Stip | |
| 35 | **35** | | PF001329 | PF001381 | | Reimbursement Agreement | yes | Stip | |
| 36 | **36** | | PF001382 | PF001388 | 12/15/1997 | Account Pledge and Security Agreement (Roca Facilty Trust No. 2) | yes | Stip | |
| 37 | **37** | | PF001389 | PF001391 | 12/15/1997 | Acknowledgment by Depository Institution | yes | Stip | |
| 38 | **38** | | PF001392 | PF001399 | 12/15/1997 | Change Of Law Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 39 | **39** | | PF001400 | PF001405 | 12/15/1997 | VAT Agreement | yes | Stip | |
| 40 | **40** | | PF001406 | PF001420 | 12/15/1997 | Assignment Agreement | yes | Stip | |
| 41 | **41** | | PF001421 | PF001436 | 12/15/1997 | Security Assignment Agreement | yes | Stip | |
| 42 | **42** | | PF001437 | PF001449 | 12/15/1997 | Pledge Agreement | yes | Stip | |
| 43 | **43** | 393 | PF001450 | PF001473 | 12/15/1997 | Closing Funding Memorandum | yes | Stip | |
| 44 | **44** | | PF001474 | PF001508 | 12/15/1997 | Sublessee Loan Agreement | yes | Stip | |
| 45 | **45** | | PF001509 | PF001528 | 12/15/1997 | "Building Right" Translation of the Substance of the Original, Notable Deed "Akte Voor Verlening Van Een Recht Van Opstal" | yes | Stip | |
| 46 | **46** | 610 | PF001529 | PF001789 | 12/15/1997 | Appraisal Report | yes | Stip | |
| 47 | **47** | | PF001790 | PF001797 | | State of Delaware Uniform Commercial Code - Financing Statement Form UCC - 1 re Wilmington Trust Company and Hollandsche Bank-Unie N.V. | yes | Stip | |
| 48 | **48** | | PF001798 | PF001803 | 12/9/1997 | N. V. Electriciteitsbedrijf Zuid-Holland / Roca 3 lease-lease-bank transactie (Foreign Document) | yes | Stip | |
| 49 | **49** | | PF001804 | PF001810 | 12/9/1997 | N. V. Electriciteisbedrijf Zuid-Holland / Roca 3 lease-lease-back transactie (Foreign Documents) | yes | Stip | |
| 50 | **50** | | PF001811 | PF001813 | 12/19/1997 | Letter from Dutch Tax Autority (Dutch & English) | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 51 | **51** | | PF001814 | PF001829 | 12/15/1997 | Certificate of Insurance for EZH | yes | Stip | |
| 52 | **52** | 1, 1103 | PF001830 | PF002103 | 12/17/1997 | Due Diligence Engineering Evaluation For EZH Roca 3, No. A29800-01, Revision 0 | yes | Stip | |
| 53 | **53** | | PF002104 | PF002370 | 1/14/1998 | EZH Roca 3 Power Station Due Diligence Environmental, Safety and Health Report | yes | Stip | |
| 54 | **54** | | PF002371 | PF002506 | 00/00/0000 | "Documents evidencing the existence and substance of any resolutions required by the Municipality to grant the Leashold Right, the building Right to EZH and the Turbine Building Right" (Dutch) | yes | Stip | |
| 55 | **55** | | PF002507 | PF002538 | | Description of the Roca-3 Station Site, the Unit, the Network and the Common Facilities | yes | Stip | |
| 56 | **56** | | PF002539 | PF002540 | 12/15/1997 | Certificate of EZH to Deloitte & Touche LLP as to the operation and output of the facility | yes | Stip | |
| 57 | **57** | | PF002541 | PF002543 | | "Power of Attorney of EZH" (Foreign Document) | yes | Stip | |
| 58 | **58** | | PF002544 | PF002548 | 12/10/1997 | Resolution Of The Board Of Managing Directors of EZH | yes | Stip | |
| 59 | **59** | | PF002549 | PF002576 | | "Articles of Association of EZH" (Foreign Documents) | yes | Stip | |
| 60 | **60** | | PF002577 | PF002578 | | Note: "3.04 None" | yes | Stip | |
| 61 | **61** | | PF002579 | PF002581 | 12/15/1997 | Certificate Pursuant To Sections 3(d) and 4(d) of The Participation Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 62 | **62** | | PF002582 | PF002586 | 12/15/1997 | Certificate of Lessor and Sublessee Pursuant To Section 3 (x) Of The Participation Agreement (Roca Facility Trust No. 2) | yes | Stip | |
| 63 | **63** | | PF002587 | PF002600 | | Closing Documents Delivered by EZH as Lessor and Sublessee (Foreign Document) | yes | Stip | |
| 64 | **64** | | PF002601 | PF002635 | 11/20/1997 | Certificate of Assistant Secretary of Wilmington Trust Company | yes | Stip | |
| 65 | **65** | | PF002636 | PF002637 | 12/15/1997 | Wilmington Trust Company Bank Officer's Certificate | yes | Stip | |
| 66 | **66** | | PF002638 | PF002639 | 12/15/1997 | Trustee Officer's Certificate | yes | Stip | |
| 67 | **67** | | PF002640 | PF002650 | | Certifcate of Secretary of Investor, Consolidated Edison Leasing | yes | Stip | |
| 68 | **68** | | PF002651 | PF002653 | 12/15/1997 | Consolidated Edison Leasing Officer's Certificate | yes | Stip | |
| 69 | **69** | | PF002654 | PF002656 | 12/12/1997 | Power of Attorney | yes | Stip | |
| 70 | **70** | | PF002657 | PF002658 | 12/15/1997 | HBO Form 1001 Ownership, Exemption, or Reduced Rate Certificate re Hollandsche Bank-Unie N.V. | yes | Stip | |
| 71 | **71** | | PF002659 | PF002661 | 12/12/1997 | Extract from the Commercial Register (Foreign Document) | yes | Stip | |
| 72 | **72** | | PF002662 | PF002664 | 12/00/1997 | Stichting IJssel Resolution of the Members of the Board | yes | Stip | |
| 73 | **73** | | PF002665 | PF002682 | 12/12/1997 | Establishment of IJssel Foundation (Foreign Document) | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 74 | **74** | | PF002683 | PF002685 | 12/12/1997 | Extract from the Commercial Register (Foreign Document) | yes | Stip | |
| 75 | **75** | | PF002686 | PF002688 | 12/00/1997 | Stichting Rotte Resolution of the Members of the Board | yes | Stip | |
| 76 | **76** | | PF002689 | PF002706 | 12/12/1997 | Establishment of Rotte Foundation (Foreign Document) | yes | Stip | |
| 77 | **77** | | PF002707 | PF002709 | 12/12/1997 | Extract from the Commercial Register (Foreign Document) | yes | Stip | |
| 78 | **78** | | PF002710 | PF002712 | 12/00/1997 | Stichting Roca Resolution of the Members of the Board | yes | Stip | |
| 79 | **79** | | PF002713 | PF002727 | 12/12/1997 | Establishment of Roca Foundation (Foreign Document -- English Translation) | yes | Stip | |
| 80 | **80** | | PF002728 | PF002737 | 12/15/1997 | Opinion of White & Case Transaction | yes | Stip | |
| 81 | **81** | | PF002738 | PF002745 | 12/15/1997 | Opinion of Morris James regarding EZH / Roca (Roca Facility Trust No. 2) | yes | Stip | |
| 82 | **82** | | PF002746 | PF002751 | 12/15/1997 | Opinion of Sherman & Sterling | yes | Stip | |
| 83 | **83** | 210 | PF002752 | PF002756 | 12/15/1997 | Opinion of Consolidated Edison Leasing, Inc. In-House Counsel | yes | Stip | |
| 84 | **84** | | PF002757 | PF002780 | 12/15/1997 | Opinion of Clifford Chance | yes | Stip | |
| 85 | **85** | | PF002781 | PF002782 | | Opinion of Nauta Dutilh | yes | Stip | |
| 86 | **86** | | PF015503 | PF015508 | 2/18/1998 | Sherman & Sterling Tax Opinion | yes | Stip | |
| 87 | **87** | | PF002784 | PF002795 | 12/15/1997 | Tax Opinion of Loyens & Volkmaars | yes | Stip | |
| 88 | **88** | | PF283539 | PF283554 | 12/15/1997 | | yes | Stip | |
| 89 | **89** | | PF002797 | PF002798 | | Placeholder for Tax Opinion of Loeff Claeys Verbeke | yes | Stip | |
| 90 | **90** | | PF002799 | PF002800 | | Placeholder for Opinion of Nauta Dutilh | yes | Stip | |
| 91 | **91** | | PF002801 | PF002804 | 12/15/1997 | Opinion of Davis Polk Wardwell | yes | Stip | |
| 92 | **92** | | PF002804 | PF002808 | 12/15/1997 | Opinion of Clifford Chance | yes | Stip | |
| 93 | **93** | | PF283554 | PF283564 | 12/15/1997 | Opinion of Oppenhoff & Radler | yes | Stip | |
| 94 | **94** | | PF002810 | PF002811 | | Placeholder for Opinion of Clifford Chance | yes | Stip | |
| 95 | **95** | | PF002812 | PF002814 | 12/15/1997 | Opinion of Davis Polk Wardwell | yes | Stip | |
| 96 | **96** | | PF002815 | PF002833 | 12/15/1997 | Opinion Letters of Credit Suisse | yes | Stip | |
| 97 | **97** | | PF002834 | PF002836 | 12/15/1997 | Certificate from Capstar Partners | yes | Stip | |
| 98 | **98** | | PF002837 | PF002839 | 12/15/1997 | Letter from CT Corporation System accepting appointment as process agent for EZH, BOI Leasing Corporation and Consolidated Edison Leasing, Inc. | yes | Stip | |
| 99 | **99** | | PF002840 | PF002849 | 12/16/1997 | Notice of Interests in U.S. Government Obligations | yes | Stip | |
| 100 | **100** | | PF002850 | PF002855 | 12/16/1997 | Confirmation of Interest in U.S. Government Obligations and Agreement With Respect | yes | Stip | |
| 101 | **101** | | PF002856 | PF002857 | | Undated Letter from EZH to ABN AMRO re: Alteration Fee | yes | Stip | |
| 102 | **102** | | PF002858 | PF002862 | 12/15/1997 | BLG Agreement | yes | Stip | |
| 103 | **103** | | PF002863 | PF002865 | 12/15/1997 | Re: German Lease Letter from Clifford Chance | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 104 | **104** | | PF000007 | PF000015 | | Index of Roca Lilo Closing Documents | yes | Stip | |
| 105 | **105** | 391 | PF000016 | PF000029 | 12/15/1997 | Closing Memorandum re Roca Facility Trust No. 2 | yes | Stip | |
| 106 | **106** | | PF004875 | PF004930 | | Consolidated Edison, Inc. Annual Report 1997 | yes | Stip | |
| 107 | **107** | | PF326744 | PF326799 | | 1997 Consolidated Edison, Inc. Annual Report (color) | yes | Stip | |
| 108 | **108** | | PF004931 | PF004996 | | Consolidated Edison, Inc. 1998 Annual Report | yes | Stip | |
| 109 | **109** | | PF009976 | PF009983 | 1/2/1998 | Form U-3A-2 | yes | Stip | |
| 110 | **110** | | PF007708 | PF007712 | 8/9/1994 | Order re: Competitive Opportunities Available to Customers of Electric and Gas Service Case 93-M-0229 | yes | Stip | |
| 111 | **111** | | PF007562 | PF007580 | 5/18/1995 | Letter attaching an Agenda for Board of Trustees meeting on May 23, 1995 and report Competition in the Electricity market: the England and Wales Privatisation | yes | Stip | |
| 112 | **112** | | PF007535 | PF007537 | 7/26/1994 | Planning and Environmental Committee Minutes | yes | Stip | |
| 113 | **113** | | PF007543 | PF007548 | 4/25/1995 | Planning and Environmental Committee Minutes | yes | Stip | |
| 114 | **114** | | PF007559 | PF007561 | 5/23/1995 | Planning and Environmental Committee Minutes | yes | Stip | |
| 115 | **115** | | PF007592 | PF007594 | 6/27/1995 | Planning and Environmental Committee Minutes | yes | Stip | |
| 116 | **116** | | PF007645 | PF007647 | 9/26/1995 | Planning and Environmental Committee Minutes | yes | Stip | |
| 117 | **117** | | PF007653 | PF007655 | 11/28/1995 | Planning Committee Minutes | yes | Stip | |
| 118 | **118** | | PF007671 | PF007673 | 3/26/1996 | Planning Committee Minutes | yes | Stip | |
| 119 | **119** | 1040 | PF007679 | PF007681 | 6/25/1996 | Planning Committee Minutes | yes | Stip | |
| 120 | **120** | 1042 | PF007687 | PF007688 | 1/28/1997 | Report of Planning Committee | yes | Stip | |
| 121 | **121** | | PF007693 | PF007695 | 3/25/1997 | Planning Committee Minutes | yes | Stip | |
| 122 | **122** | 1044 | PF007701 | PF007704 | 6/24/1997 | Planning Committee Minutes | yes | Stip | |
| 123 | **123** | | PF007538 | PF007539 | 8/23/1994 | Report of the Planning and Environmental Committee | yes | Stip | |
| 124 | **124** | | PF007553 | PF007558 | 5/23/1995 | Report of the Planning and Environmental Committee | yes | Stip | |
| 125 | **125** | | PF007595 | PF007596 | 7/25/1995 | Report of the Planning and Environmental Committee | yes | Stip | |
| 126 | **126** | | PF007648 | PF007650 | 10/24/1995 | Report of the Planning and Environmental Committee | yes | Stip | |
| 127 | **127** | | PF007656 | PF007658 | 12/19/1995 | Report of Planning Committee | yes | Stip | |
| 128 | **128** | | PF007674 | PF007676 | 4/23/1996 | Report of Planning Committee | yes | Stip | |
| 129 | **129** | | PF007682 | PF007684 | 7/23/1996 | Report of Planning Committee | yes | Stip | |
| 130 | **130** | | PF008521 | PF008527 | 11/17/1997 | Draft of Arthur Andersen Letter | yes | Stip | |
| 131 | **131** | | PF007696 | PF007698 | 4/22/1997 | Report of Planning Committee | yes | Stip | |
| 132 | **132** | | PF007705 | PF007707 | 7/22/1997 | Report of Planning Committee | yes | Stip | |
| 133 | **133** | | PF007549 | PF007551 | 4/20/1995 | Memo: Burke to McGrath re: Petition to the Public Service Commission for Authority to Invest in Subsidiaries | yes | Stip | |
| 134 | **134** | | PF289242 | PF289258 | 5/23/1995 | Con Edison NY Board of Trustees Minutes | yes | Stip | |
| 135 | **135** | | PF005000 | PF005038 | 5/2/1995 | Petition, Schedule and Exhibit (missing exhibit) | yes | Stip | |
| 136 | **136** | | PF004559 | PF004644 | 1997 | Gramercy Development 1997 Business Plan | yes | Stip | |
| 137 | **137** | | PF005135 | PF005145 | 7/12/1996 | Order Approving Use of up to $50 Million to Invest in Unregulated Subsidiaries | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 138 | **138** | | PF004361 | PF004364 | 9/18/1996 | Memo: Burke to McGrath re: Proposed Formation of an Unregulated Energy Infrastructure Development and Technical Services Subsidiary | yes | Stip | |
| 139 | **139** | | PF009621 | PF009621 | 9/17/1997 | Resolution re name change of Gramercy Development to Consolidated Edison Development | yes | Stip | |
| 140 | **140** | 410 | PF009501 | PF009504 | 9/25/1997 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 141 | **141** | 401 | PF009556 | PF009563 | 10/28/1996 | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. | yes | Stip | |
| 142 | **142** | | PF009567 | PF009567 | 10/28/1996 | Statement of Incorporator in Lieu of Organization Meeting | yes | Stip | |
| 143 | **143** | | PF005146 | PF005307 | 10/1/1996 | Response of Consolidated Edison Company of New York, Inc. to the Public Service Commission's 05/20/96 "Competitive Opportunities" Order | yes | Stip | |
| 144 | **144** | | PF005308 | PF005497 | 10/1/1996 | Response of Consolidated Edison Company of New York, Inc. to the Public Service Commission's 05/20/96 "Competitive Opportunities" Order Appendices | yes | Stip | |
| 145 | **145** | | PF005061 | PF005134 | 9/19/1997 | Order Adopting Terms of Settlement Subject to Conditions and Understandings | yes | Stip | |
| 146 | **146** | | PF003217 | PF003222 | 12/9/1997 | Memo: DePlautt to Irwin re: nclosing Investment Recommendation for December 10, 1997 Board of Directors Meeting | yes | Stip | |
| 147 | **147** | | PF004801 | PF004822 | 12/12/1997 | Minutes of a Meeting of the Board of Trustees of Consolidated Edison NY, Inc. (unsigned) | yes | Stip | |
| 148 | **148** | | PF271882 | PF272122 | 2002 | CEI 2002 10-K | yes | Stip | |
| 149 | **149** | | PF274689 | PF274735 | 00/00/0000 | CEI notes to consolidated financial statements | yes | Stip | |
| 150 | **150** | | PF004731 | PF004754 | 10/27/1997 | ConEdison Energy Business Plan Executive Overview | yes | Stip | |
| 151 | **151** | | PF009984 | PF009995 | 2/27/1998 | Form U-3A-2 | yes | Stip | |
| 152 | **152** | 416 | PF009346 | PF009347 | 12/15/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 153 | **153** | 412 | PF009505 | PF009506 | 10/29/1997 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 154 | **154** | 413 | PF009507 | PF009509 | 11/24/1997 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 155 | **155** | 415 | PF009510 | PF009512 | 12/15/1997 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 156 | **156** | | PF009513 | PF009516 | 12/18/1997 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 157 | **157** | 419 | PF009521 | PF009526 | 2/26/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 158 | **158** | 118 | PF009527 | PF009530 | 3/25/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 159 | **159** | 421 | PF009531 | PF009535 | 4/30/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 160 | **160** | 422 | PF009536 | PF009539 | 5/29/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 161 | **161** | | PF009540 | PF009543 | 7/1/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 162 | **162** | 103, 124 | PF009544 | PF009547 | 9/25/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 163 | **163** | | PF009548 | PF009551 | 10/29/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 164 | **164** | | PF009552 | PF009555 | 11/25/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 165 | **165** | | PF009590 | PF009593 | 1/3/1997 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 166 | **166** | | PF009594 | PF009597 | 1/30/1997 | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. | yes | Stip | |
| 167 | **167** | | PF009598 | PF009602 | 3/10/1997 | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. | yes | Stip | |
| 168 | **168** | | PF009603 | PF009604 | 5/22/1997 | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. | yes | Stip | |
| 169 | **169** | 406 | PF009605 | PF009608 | 5/29/1997 | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. | yes | Stip | |
| 171 | **170** | 408 | PF009609 | PF009611 | 6/20/1007 | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. | yes | Stip | |
| 172 | **171** | 409 | PF009612 | PF009614 | 7/23/1997 | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. | yes | Stip | |
| 173 | **172** | 428, 1007 | PF009615 | PF009617 | 8/27/1997 | Minutes of a Meeting of the Board of Directors of Gramercy Development, Inc. | yes | Stip | |
| 174 | **173** | | PF022821 | PF022823 | 1/27/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 175 | **174** | | PF029892 | PF029894 | 3/3/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 176 | **175** | | PF029930 | PF029938 | 12/6/1998 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 177 | **176** | | PF030745 | PF030748 | 4/14/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. (Redacted) | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 178 | **177** | 418 | PF030793 | PF030795 | 5/12/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 179 | **178** | | PF269311 | PF269314 | 1/29/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 180 | **179** | | PF283703 | PF283706 | 11/17/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 181 | **180** | | PF291721 | PF291724 | 3/8/2000 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 182 | **181** | | PF291726 | PF291731 | 2/9/2000 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 183 | **182** | | PF291736 | PF291739 | 1/12/2000 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 184 | **183** | | PF325493 | PF325496 | 8/11/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 185 | **184** | | PF325498 | PF325500 | 9/15/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 186 | **185** | | PF325502-04 | PF325504 | 10/13/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 187 | **186** | | CON-046-1588 | CON-046-1590 | 10/20/1997 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 188 | **187** | | CON-067-0128 | CON-067- 0131 | 7/14/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 189 | **188** | | CON-067-0139 | CON-067-0143 | 8/11/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. (Draft) | yes | Stip | |
| 190 | **189** | 217, 551 | PF006295 | PF006300 | 7/27/1998 | July 1998 Report for Board of Trustees | yes | Stip | |
| 191 | **190** | | PF020123 | PF020124 | 2/0/1998 | February 1998 Report for Board of Trustees | yes | Stip | |
| 192 | **191** | 216 | PF271467 | PF271469 | 1/0/1998 | January 1998 Report for Board of Trustees | yes | Stip | |
| 193 | **192** | | PF271516 | PF271521 | 4/0/1999 | April 1999 Report for Board of Trustees | yes | Stip | |
| 194 | **193** | | PF272718 | PF272723 | 8/0/1998 | August 1998 Report for Board of Trustees | yes | Stip | |
| 195 | **194** | | PF272724 | PF272730 | 5/0/1999 | May 1998 Report for Board of Trustees | yes | Stip | |
| 196 | **195** | | PF272772 | PF272777 | 11/0/1998 | November 1998 Report for Board of Trustees | yes | Stip | |
| 197 | **196** | | PF273860 | PF273865 | 6/0/1998 | June 1998 Report for Board of Trustees | yes | Stip | |
| 198 | **197** | | PF273866 | PF273871 | 5/0/1998 | May 1998 Report for Board of Trustees | yes | Stip | |
| 199 | **198** | 562 | PF273872 | PF273874 | 3/0/1998 | March 1998 Report for Board of Trustees | yes | Stip | |
| 200 | **199** | 563 | PF273982 | PF273984 | 2/0/1999 | April 1998 Report for Board of Trustees | yes | Stip | |
| 201 | **200** | | PF273990 | PF273994 | 3/0/1999 | March 1999 Report for Board of Trustees | yes | Stip | |
| 202 | **201** | 559 | PF289114 | PF289116 | 4/0/1998 | April 1998 Report for Board of Trustees | yes | Stip | |
| 203 | **202** | | CON 067 0929 | CON 067-0934 | 10/0/1998 | October 1998 Report for Board of Trustees | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 204 | **203** | | CON 074 0203 | CON 074 0210 | 9/0/1998 | September 1998 Report for Board of Trustees | yes | Stip | |
| 205 | **204** | | PF074259 | PF074260 | 7/19/1998 | Monthly Report for CED | yes | Stip | |
| 206 | **205** | 572 | PF074291 | PF074292 | 7/9/1998 | Monthly Report for CED | yes | Stip | |
| 207 | **206** | | PF077389 | PF077391 | 10/30/1998 | CED Weekly Report | yes | Stip | |
| 207 | **207** | | PF079774 | PF079775 | 9/11/1998 | CED Weekly Report | yes | Stip | |
| 208 | **208** | | PF079790 | PF079791 | 8/27/1998 | CED Weekly Report | yes | Stip | |
| 209 | **209** | | PF079875 | PF079879 | 7/24/1998 | CED Weekly Report | yes | Stip | |
| 210 | **210** | | PF082471 | PF082472 | 4/16/1999 | CED Weekly Report | yes | Stip | |
| 211 | **211** | | PF082497 | PF082498 | 12/31/1998 | CED Weekly Report | yes | Stip | |
| 212 | **212** | | PF082489 | PF082491 | 12/18/1998 | CED Weekly Report | yes | Stip | |
| 213 | **213** | | PF082479 | PF082481 | 12/11/1998 | CED Weekly Report | yes | Stip | |
| 214 | **214** | | PF082502 | PF082503 | 1/15/1999 | CED Weekly Report | yes | Stip | |
| 215 | **215** | | PF082506 | PF082508 | 1/29/1999 | CED Weekly Report | yes | Stip | |
| 216 | **216** | | PF082509 | PF082511 | 1/9/1999 | CED Weekly Report | yes | Stip | |
| 217 | **217** | | PF082512 | PF082514 | 1/8/1999 | CED Weekly Report | yes | Stip | |
| 218 | **218** | | PF082515 | PF082517 | 6/11/1999 | CED Weekly Report | yes | Stip | |
| 219 | **219** | | PF082521 | PF082522 | 6/18/1999 | CED Weekly Report | yes | Stip | |
| 220 | **220** | | PF082525 | PF082526 | 6/4/1999 | CED Weekly Report | yes | Stip | |
| 221 | **221** | | PF082532 | PF082535 | 3/26/1999 | CED Weekly Report | yes | Stip | |
| 222 | **222** | | PF082536 | PF082538 | 5/28/1999 | CED Weekly Report | yes | Stip | |
| 223 | **223** | | PF082551 | PF082552 | 11/13/1998 | CED Weekly Report | yes | Stip | |
| 224 | **224** | | PF082557 | PF082558 | 10/16/1998 | CED Weekly Report | yes | Stip | |
| 225 | **225** | | PF082570 | PF082573 | 10/2/1998 | CED Weekly Report | yes | Stip | |
| 226 | **226** | | PF082574 | PF082575 | 10/9/1998 | CED Weekly Report | yes | Stip | |
| 227 | **227** | | PF082576 | PF082577 | 9/25/1998 | CED Weekly Report | yes | Stip | |
| 228 | **228** | | PF082582 | PF082584] | 9/4/1998 | CED Weekly Report | yes | Stip | |
| 229 | **229** | | PF082594 | PF082595 | 8/7/1998 | CED Weekly Report | yes | Stip | |
| 230 | **230** | | PF082596 | PF082597 | 7/31/1998 | CED Weekly Report | yes | Stip | |
| 231 | **231** | | PF083356 | PF083358 | 6/22/1999 | CED Weekly Report | yes | Stip | |
| 232 | **232** | | PF271558 | PF271559 | 2/26/1999 | CED Weekly Report | yes | Stip | |
| 233 | **233** | | PF274054 | PF274057 | 4/30/1999 | CED Weekly Report | yes | Stip | |
| 234 | **234** | | PF274073 | PF274076 | 2/12/1999 | CED Weekly Report | yes | Stip | |
| 235 | **235** | | PF274093 | PF274097 | 3/12/1999 | CED Weekly Report | yes | Stip | |
| 236 | **236** | | PF274098 | PF274101 | 3/5/1999 | CED Weekly Report | yes | Stip | |
| 237 | **237** | | PF274102 | PF274104 | 5/7/1999 | CED Weekly Report | yes | Stip | |
| 238 | **238** | | PF274120 | PF274125 | 7/10/1998 | CED Weekly Report | yes | Stip | |
| 239 | **239** | | CON-020-2532 | CON-020-2536 | 2/5/1999 | CED Weekly Report | yes | Stip | |
| 240 | **240** | | CON-067-1989 | CON-067-1990 | 11/7/1998 | CED Weekly Report | yes | Stip | |
| 241 | **241** | | PF003022 | PF003038 | 11/7/1997 | CED Leasing Overview Presentation (with redactions) | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 242 | **242** | | PF004186 | PF004188 | | Con Edison Development Strategic Plan | yes | Stip | |
| 243 | **243** | | PF004189 | PF004222 | 5/30/1997 | Gramercy Development, Inc. Presentation | yes | Stip | |
| 244 | **244** | | PF004223 | PF004243 | 11/25/1997 | CED Presentation to Board of Trustees | yes | Stip | |
| 245 | **245** | | PF004244 | PF004249 | | Project List (Undated) | yes | Stip | |
| 246 | **246** | | PF004250 | PF004287 | | CED Business Plan presentation for 1998 | yes | Stip | |
| 247 | **247** | | PF004288 | PF004323 | 10/0/1997 | CED Business Plan presentation for 1998 | yes | Stip | |
| 248 | **248** | | PF004324 | PF004346 | | Investment Portfolio Presentation | yes | Stip | |
| 249 | **249** | 1020 | PF004366 | PF004408 | 6/3/1997 | GDI Planning Meeting Presentation | yes | Stip | |
| 250 | **250** | | PF004416 | PF004425 | 4/4/1997 | Monthly Status Report | yes | Stip | |
| 251 | **251** | | PF004426 | PF004444 | | International Energy Partners | yes | Stip | |
| 252 | **252** | | PF004445 | PF004488 | 6/18/1997 | Gramercy Development, Inc. Presentation | yes | Stip | |
| 253 | **253** | | PF004525 | PF004558 | 10/00/1997 | CED Business Plan Presentation for 1998 | yes | Stip | |
| 254 | **254** | 576 | PF004758 | PF004777 | 10/28/1997 | CED Presentation | yes | Stip | |
| 255 | **255** | | PF004778 | PF004780 | | Summary of CED | yes | Stip | |
| 256 | **256** | | PF005511 | PF005513 | | Summary of CED | yes | Stip | |
| 257 | **257** | | PF006438 | PF006489 | 10/29/1997 | 1998 Business Plan Outline | yes | Stip | |
| 258 | **258** | | PF010721 | PF010754 | 5/30/1997 | Gramercy Development, Inc. Presentation | yes | Stip | |
| 259 | **259** | | PF012414 | PF012447 | 6/18/1997 | Gramercy Development, Inc. Presentation | yes | Stip | |
| 260 | **260** | | PF012449 | PF012469 | 5/30/1997 | Gramercy Development, Inc. Presentation | yes | Stip | |
| 261 | **261** | | PF012474 | PF012491 | 5/16/1997 | Financial Investment Options Presentation | yes | Stip | |
| 262 | **262** | | PF250103 | PF250122 | 1/7/1999 | CED 1998 in Review Presentation | yes | Stip | |
| 263 | **263** | | PF009825 | PF009975 | 3/1/1997 | Limited Liability Company Agreement of IEP Global Development, LLC | yes | Stip | |
| 264 | **264** | | PF099377 | PF099399 | 12/00/2000 | CED Summary of Investments | yes | Stip | |
| 265 | **265** | | CON-003-2388 | CON-003-2450 | 1/30/1998 | Participation Agreement for Generadora Electrica Del Norte | yes | Stip | |
| 266 | **266** | | PF247000 | PF247026 | 6/2/1998 | EEGSA Briefing Paper | yes | Stip | |
| 267 | **267** | | PF286626 | PF286628 | 12/19/1997 | Fax to Mike Madia re: GENOR letter of credit | yes | Stip | |
| 268 | **268** | | CON-060-0792 | CON-060-0794 | 6/9/1997 | Email: Muoio to Madia re: Peru, with attachment | yes | Stip | |
| 269 | **269** | | PF249290 | PF249313 | 7/30/1998 | CED Board Meeting Materials | yes | Stip | |
| 270 | **270** | | PF009792 | PF009824 | 2/26/1999 | Sale and Redemption Agreement between Consolidated Edison Development, Inc., IEP Global Development, LLC, and International Energy Partners, L.P. | yes | Stip | |
| 271 | **271** | | PF241914 | PF241932 | 9/23/1998 | CELPACO Investment Recommendation Volume 1 | yes | Stip | |
| 272 | **272** | 508 | PF010756 | PF010796 | 1/29/1999 | CED Review of 1998 Goals and Accomplishments Presentation | yes | Stip | |
| 273 | **273** | | PF249327 | PF249351 | 9/3/1998 | CED Board Meeting Materials | yes | Stip | |
| 274 | **274** | 758 | PF013051 | PF013051 | 5/7/1997 | Letter from Cornerstone to DePlautt re: leasing | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 275 | **275** | | PF013052 | PF013062 | | Cornerstone Financial Advisors LP Organization Description | yes | Stip | |
| 276 | **276** | | PF013040 | PF013044 | 5/21/1997 | Gramercy Development Discussion Outline | yes | Stip | |
| 277 | **277** | | PF004016 | PF004017 | 10/21/1997 | Engagement Letter between Cornerstone Financial Advisors Limited Partnership and Consolidated Edison Development, Inc. re: EZH | yes | Stip | |
| 278 | **278** | | CFA00079 | CFA00080 | 1/22/1998 | Engagement Letter between Cornerstone Financial Advisors Limited Partnership and Consolidated Edison Leasing, Inc. re: ENECO | yes | Stip | |
| 279 | **279** | | PF010540 | PF010601 | 9/3/1998 | MEGA Project Briefing Memorandum Vol. 2 | yes | Stip | |
| 280 | **280** | | PF015186 | PF015188 | 10/9/1997 | Fax: Cornerstone to CED attaching EPON Engagement Letter | yes | Stip | |
| 281 | **281** | | PF028188 | PF028190 | 10/23/1998 | Fax: Cornerstone to CED attaching NUON Engagement Letter | yes | Stip | |
| 282 | **282** | 573 | CFA15388 | CFA15392 | 1997 | Gramercy Development Notes from Cornerstone's Files | yes | Stip | |
| 283 | **283** | | PF007229 | PF007231 | 11/6/1997 | Fax: Trapman to Deloitte re: Information on RoCa-3 and Heat / CO2 pipeline | yes | Stip | |
| 284 | **284** | | PF002937 | PF003008 | 8/4/1997 | EZH - Info | yes | Stip | |
| 285 | **285** | | PF002872 | PF002872 | | EZH 1996 Annual Report | yes | Stip | |
| 286 | **286** | | PF002872 | PF002910 | 8/5/1997 | EZH 1996 Online Version Annual Report | yes | Stip | |
| 287 | **287** | 1104 | PF003501 | PF003529 | | EZH 1997 Annual Report | yes | Stip | |
| 288 | **288** | | PF265081 | PF265112 | 9/8/2005 | EZH Minutes/Letter: Buck to E.On Benelux | yes | Stip | |
| 289 | **289** | | PF003057 | PF003062 | | Information on Electricity Producers in the Netherlands | yes | Stip | |
| 290 | **290** | | PF003063 | PF003081 | 2/10/1995 | When Strategy Counts in Power Plant Maintenance | yes | Stip | |
| 291 | **291** | | PF003441 | PF003468 | | EZH 1995 Annual Report | yes | Stip | |
| 292 | **292** | | PF007980 | PF008046 | | EZH 1999 Annual Report | yes | Stip | |
| 293 | **293** | | PF017438 | PF017438 | 7/20/1999 | Letter from EZH re: Sale of EZH shares to PreussenElektra AG | yes | Stip | |
| 294 | **294** | | PF017425 | PF017426 | 9/15/2000 | Letter: Kostka re: Notice to US Investors / Trustee | yes | Stip | |
| 295 | **295** | | PF009625 | PF009625 | 12/11/2000 | Letter re: E.On Benelux re: EZH name change | yes | Stip | |
| 296 | **296** | | PF006262 | PF006292 | 12/5/1997 | Fax: Trapman to Flowers re: RoCa3 Powerplant | yes | Stip | |
| 297 | **297** | | PF006085 | PF006087 | 9/26/1997 | Letter: Holzman to deJong re: Proposal for Leverage Lease Financing of EZH's RoCa3 Gas - Fired Power Facility | yes | Stip | |
| 298 | **298** | | PF003239 | PF003246 | 10/22/1997 | Fax: de Jong to DePlautt re: Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility Economic Proposal to EZH | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | 299 | | PF007735 | PF007830 | 5/20/1996 | Competitive Opportunities<br>Re Electric Cases 94-E-0952 et al. 93-M-0229<br>Opinion No. 96-12 | yes | Stip | |
| 300 | **300** | | PF015872 | PF015925 | 8/22/1997 | Project Briefing Memorandum EPON Vol. 1 of 2 - Draft 1 | yes | Stip | |
| 301 | **301** | | PF011591 | PF011702 | | TaxFact the Netherlands by KPMG | yes | Stip | |
| 302 | **302** | 463 | PF015582 | PF015583 | 2/13/1998 | Memo from Muoio re: ENECO Lease | yes | Stip | |
| 303 | **303** | | CFA00633 | CFA00650 | 12/22/1997 | Letter: Bovy to Kelleher, DePlautt, Mattastits | yes | Stip | |
| 304 | **304** | | CFA06242 | CFA06296 | 9/30/1997 | Fax: DePlautt to Holzman re: ENECO | yes | Stip | |
| 305 | **305** | | CFA06502 | CFA06512 | 10/17/1997 | Letter: Malia to Bovy | yes | Stip | |
| 306 | **306** | | CFA13324 | CFA13324 | 1/8/1998 | Fax: Schaefer to DePlautt re: ENECO | yes | Stip | |
| 307 | **307** | 464 | PF015594 | PF015601 | | Leasing White Paper (ENECO 4) | yes | Stip | |
| 308 | **308** | | PF008274 | PF008274 | 10/19/1998 | Email: Brian re: MEGA Proposal | yes | Stip | |
| 309 | **309** | 724 | PF015699 | PF015765 | 9/10/1998 | Project Briefing Memorandum MEGA Vol. 1 of 2 | yes | Stip | |
| 310 | **310** | | PF082600 | PF082670 | 9/10/1998 | Project Briefing Memorandum MEGA Vol. 2 of 2 | yes | Stip | |
| 311 | **311** | | CFA13811 | CFA13818 | 10/7/1998 | Letter: DePlautt to Keus re: MEGA | yes | Stip | |
| 312 | **312** | | PF023221 | PF023234 | 10/27/1998 | Letter: Malia to Zauner re: NUON | yes | Stip | |
| 313 | **313** | | PF023404 | PF023717 | 5/18/1999 | Participation Agreement (NUON) | yes | Stip | |
| 314 | **314** | | PF025865 | PF025878 | 2/12/1999 | Fax: Capstar to Kelleher and DePlautt re: Signed Expense Letter | yes | Stip | |
| 315 | **315** | | PF026751 | PF026755 | 1/27/1999 | NUON Investment Recommendation | yes | Stip | |
| 316 | **316** | 725 | PF029956 | PF029982 | 12/24/1998 | Project Briefing Memorandum: NUON Vol. 1 of 3 | yes | Stip | |
| 317 | **317** | | PF029984 | PF030079 | 12/24/1998 | Project Briefing Memorandum: NUON Vol. 2 of 3 | yes | Stip | |
| 318 | **318** | | PF030081 | PF030253 | 12/24/1998 | Project Briefing Memorandum: NUON Vol. 3 of 3 | yes | Stip | |
| 319 | **319** | | PF036709 | PF036711 | 12/10/1998 | Letter: Malia to Zauner | yes | Stip | |
| 320 | **320** | | PF070412 | PF070434 | 2/0/2000 | Power Point CED Business Plan Overview | yes | Stip | |
| 321 | **321** | | PF005873 | PF035772 | 12/8/1997 | Letter: Arthur Andersen | yes | Stip | |
| 322 | **322** | | PF005970 | PF005975 | 11/20/1997 | Letter: DePlautt to Dewey Re: Accounting for Leases | yes | Stip | |
| 323 | **323** | | PF008531 | PF008537 | 11/23/1997 | Letter: DePlautt to Dewey Re: AA Letter | yes | Stip | |
| 324 | **324** | | PF021828 | PF021831 | 10/27/1997 | Memo: Holzman/Huffine to Nuenhausen Re: Transaction Structure Description | yes | Stip | |
| 325 | **325** | | PF005664 | PF005667 | 11/26/1997 | Letter: Dewey to CED | yes | Stip | |
| 326 | **326** | | PF283539 | PF283554 | 12/15/1997 | Opinion Letter: Loeff Claeys Verbeke to Con Ed | yes | Stip | |
| 327 | **327** | | PF007324 | PF007326 | 2/11/1998 | Email: Brian to McCartney & Muoio re: ENECO Talking Points | yes | Stip | |
| 328 | **328** | | PF030812 | PF030819 | 11/10/1997 | Letter: Shearman to DePlautt: Re: Tax Change | yes | Stip | |
| 329 | **329** | 276 | PF030848 | PF030855 | 11/20/1998 | Letter: Shearman to DePlautt: Re: Tax Risk | yes | Stip | |
| 330 | **330** | 732 | PF008899 | PF008982 | 3/12/1998 | Final Pricing Run - Post Closing, Full Term | yes | Stip | |
| 331 | **331** | 731 | PF008983 | PF008983 | 3/13/1998 | Letter enclosing 3 sets of pricing schedules for EZH | yes | Stip | |
| 332 | **332** | | PF008984 | PF009068 | 3/12/1998 | Final Pricing Run - Post Transaction | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 333 | **333** | 733 | PF009069 | PF009146 | 3/12/1998 | Final Pricing Run - Post Transaction | yes | Stip | |
| 334 | **334** | 760 | CFA00009 | CFA00010 | 6/23/1997 | Letter: Huffine to DePlautt | yes | Stip | |
| 335 | **335** | | CFA00014 | CFA00016 | 7/31/1997 | Letter: Holzman to Flowers | yes | Stip | |
| 336 | **336** | 762 | CFA00017 | CFA00020 | 7/31/1997 | Letter: Holzman to Tolley | yes | Stip | |
| 337 | **337** | | CFA00021 | CFA00023 | 7/18/1997 | Letter: Holzman to DePlautt | yes | Stip | |
| 338 | **338** | | CFA00026 | CFA00026 | 9/10/1997 | Letter: Holzman to DePlautt | yes | Stip | |
| 339 | **339** | 764 | CFA00034 | CFA00037 | | Discussion Outline to Review with BOL/GOI | yes | Stip | |
| 340 | **340** | 765 | CFA00054 | CFA00069 | 1/21/1998 | CEL 1998 Business Plan Meeting | yes | Stip | |
| 341 | **341** | | CFA04008 | CFA04010 | 7/31/1997 | Fax: Holzman to DePlautt | yes | Stip | |
| 342 | **342** | | CFA04392 | CFA04420 | 8/1/1997 | Letter: Flowers to DePlautt, Irwin Re: Shearman & Sterling Interview | yes | Stip | |
| 343 | **343** | | CFA06716 | CFA06718 | 8/8/1997 | Fax: Holzman to DePlautt | yes | Stip | |
| 344 | **344** | | CFA06720 | CFA06723 | 8/8/1997 | Fax: Holzman to LeDuc, Pollack | yes | Stip | |
| 345 | **345** | 738 | CFA06724 | CFA06728 | 8/1/1997 | Fax: Holzman to DePlautt Re: Outlines | yes | Stip | |
| 346 | **346** | | PF011708 | PF011731 | | Shearman & Stearling Lease Financing Transaction List | yes | Stip | |
| 347 | **347** | 4 | PF027522 | PF027528 | 6/22/1999 | Fax: Holzman to DePautt | yes | Stip | |
| 348 | **348** | | PF008187 | PF008227 | 8/17/1998 | CED ERM Presentation | yes | Stip | |
| 349 | **349** | | PF003584 | PF003584 | 11/19/1997 | Letter: O'Mahony to Holzman Re: EZH | yes | Stip | |
| 350 | **350** | | PF005524 | PF005524 | 11/18/1997 | Fax: Holzman to O'Mahony | yes | Stip | |
| 351 | **351** | 28 | PF005914 | PF005915 | 10/30/1997 | Memo: Holzman Re: EZH Roca3 Site Visit | yes | Stip | |
| 352 | **352** | 935 | PF020551 | PF020566 | 11/00/2005 | CED Tax Advantaged Investments Periodic Inspection Trip Report Lease In Lease Out Investments | yes | Stip | |
| 353 | **353** | | US08256 | US08262 | 11/7/1997 | Fax: Mintun Re: Trip to Netherlands | yes | Stip | |
| 354 | **354** | 575 | PF007512 | PF007531 | 10/28/1997 | Finance and Budget Committee of CEI Board of Trustees Minutes | yes | Stip | |
| 355 | **355** | | PF003083 | PF003083 | 12/00/1997 | Certificate of Secretary of Consolidated Edison Development | yes | Stip | |
| 356 | **356** | | PF003082 | PF003082 | 12/12/1997 | Certificate of Consolidated Edison, Inc. | yes | Stip | |
| 357 | **357** | 581 | PF004801 | PF004822 | 12/12/1997 | CEI Board of Trustees Minutes | yes | Stip | |
| 358 | **358** | | PF012004 | PF012041 | 00/00/1996 | MCN 1996 Corporate Profile | yes | Stip | |
| 359 | **359** | | CON-020-2534 | CON-020-2534 | 2/5/1999 | Weekly Report for CED | yes | Stip | |
| 360 | **360** | | PF008228 | PF008253 | 8/4/1998 | CED Leasing Plan Presentation | yes | Stip | |
| 361 | **361** | | PF005498 | PF005503 | 12/12/1997 | CEL Board Minutes | yes | Stip | |
| 362 | **362** | | PF004005 | PF004007 | 12/15/1997 | CEL Board Minutes | yes | Stip | |
| 363 | **363** | 1106 | PF003759 | PF003838 | 10/23/1997 | Project Briefing Memorandum RoCa3 Power Facility Lease and Leaseback Financing - EZH Volume 1 of 2 | yes | Stip | |
| 364 | **364** | | PF237784 | PF237788 | 7/31/2002 | Memo: Smyth to Hamilton Re: ConEd Leases | yes | Stip | |
| 365 | **365** | | PF016794 | PF016794 | 12/15/1997 | General Office Invoice - Wire Transfer to Wilmington Trust Company | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 366 | **366** | | CAP00209971 | CAP00209976 | | | yes | Stip | |
| 366 | **366** | | PF003230 | PF003230 | 12/15/1997 | General Office Invoice - Wire Transfer to Wilmington Trust Company | yes | Stip | |
| 367 | **367** | | PF007909 | PF007909 | 6/29/1999 | Roca Facility Trust No. 2 Officers Certification | yes | Stip | |
| 368 | **368** | | PF009626 | PF009626 | 4/27/2000 | Roca Facility Trust No. 2 Officers Certification of certain aspects of the Sublease | yes | Stip | |
| 369 | **369** | | PF009634 | PF009635 | 11/10/1998 | Letter: Trapman to DePalutt Re: Lease Transactions | yes | Stip | |
| 370 | **370** | | PF009676 | PF009676 | 6/18/2002 | Roca Facility Trust No. 2 Officers Certificate | yes | Stip | |
| 371 | **371** | | PF018711 | PF018712 | 12/17/1997 | Fax: Trapman to Scher | yes | Stip | |
| 372 | **372** | | US01837 | US01840 | 5/30/1999 | Fax: Trapman to Scher | yes | Stip | |
| 373 | **373** | | PF264480 | PF264488 | 12/1/1997 | Notice of Interest in US gov't obligations | yes | Stip | |
| 374 | **374** | | PF010699 | PF0010720 | 2/26/1998 | CED Global Screening Process (6/2/1998 rev.) | yes | Stip | |
| 375 | **375** | | PF011202 | PF011228 | 8/17/1998 | CED Leasing Plan Presentation - Business Plan Executive Summary | yes | Stip | |
| 376 | **376** | | PF003840 | PF004004 | 10/23/1997 | Project Briefing Memorandum RoCa3 Power Facility Lease and Leaseback Financing - EZH Volume 2 of 2 | yes | Stip | |
| 377 | **377** | 459 | PF015866 | PF015871 | 12/8/1997 | Leasing White Paper (MJM Final) | yes | Stip | |
| 378 | **378** | 456 | PF015618 | PF015625 | 12/1/1997 | Leasing White Paper (Version 2) | yes | Stip | |
| 379 | **379** | 457 | PF015626 | PF015633 | 12/1/1997 | Leasing White Paper (Version 2) | yes | Stip | |
| 380 | **380** | 455 | PF015634 | PF015641 | 12/1/1997 | Leasing White Paper (Version 2) | yes | Stip | |
| 381 | **381** | 452 | PF015642 | PF015648 | 11/25/1997 | Leasing White Paper (Draft) | yes | Stip | |
| 382 | **382** | | PF002866 | PF002871 | 10/29/1997 | Transmittal Memorandum and Unsigned Investment Recommendation | yes | Stip | |
| 383 | **383** | 451 | PF015649 | PF015655 | 11/25/1997 | Leasing White Paper (Draft) | yes | Stip | |
| 384 | **384** | 458 | PF015656 | PF015662 | 12/1/1997 | Leasing White Paper (Draft) | yes | Stip | |
| 385 | **385** | | PF015663 | PF015670 | 12/1/1997 | Leasing White Paper (Version 2) | yes | Stip | |
| 386 | **386** | | PF015671 | PF015675 | 11/25/1997 | Leasing White Paper (Draft) | yes | Stip | |
| 387 | **387** | | PF011229 | PF011245 | | Con Edison Leasing Business Plan Presentation - Executive Summary | yes | Stip | |
| 388 | **388** | | PF003009 | PF003010 | 9/25/1997 | EZH Project Fact Sheet from September 25, 1997 Board Meeting | yes | Stip | |
| 389 | **389** | | PF004350 | PF004355 | | Leasing White Paper | yes | Stip | |
| 390 | **390** | | PF030830 | PF030831 | 10/23/1997 | Memo: Scher to O'Shea Re: CED Proposed EZH Project | yes | Stip | |
| 391 | **391** | | PF263838 | PF263911 | 8/28/1997 | Updated LIMITED PARTNERSHIP Agreement for PROJECT FINANCE FUND III | yes | Stip | |
| 392 | **392** | 577 | PF004755 | PF004757 | 10/23/1997 | Memo: McCartney to McGrath Re: Additional Investment in Consolidated Edison Development, Inc. | yes | Stip | |
| 393 | **393** | | PF008322 | PF008323 | 10/29/1997 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 394 | **394** | | PF005518 | PF005520 | 11/24/1997 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| 395 | **395** | | PF005681 | PF005681 | 11/25/1997 | Transmittal Memo: DePlautt to McCartney Re: Leasing White Paper | yes | Stip | |
| 396 | **396** | | PF003218 | PF003222 | 12/10/1997 | Investment Recommendation (Unsigned) | yes | Stip | |
| 397 | **397** | 445 | PF020543 | PF020550 | 12/9/1997 | Memo: McCartney to McGrath Re: Additional Investment in Consolidated Edison Development and White Paper | yes | Stip | |
| 398 | **398** | | PF005573 | PF005579 | 12/10/1997 | Investment Recommendation and Board of Directors resolution | yes | Stip | |
| 399 | **399** | | PF003085 | PF003086 | 12/00/1997 | Certificate of Secretary of Consolidated Edison Leasing | yes | Stip | |
| 400 | **400** | | PF022863 | PF022864 | 12/15/1997 | Letter: Snouck (CSFB) to CEL | yes | Stip | |
| 401 | **401** | | | | | Left blank intentionally | | | |
| 402 | **402** | | (BOL)00000254 | (BOL)00000428 | 12/15/1997 | Banc One Leasing RoCa3 Participation Agreement | yes | Stip | |
| 403 | **403** | | PF006191 | PF006196 | 12/15/1997 | Irrevocable Standby Letter of Credit No. 15122116 | yes | Stip | |
| 404 | **404** | | PF007896 | PF007897 | 11/20/1998 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated December 15, 1997 | yes | Stip | |
| 405 | **405** | | PF008053 | PF008053 | 11/16/1998 | Letter: de Jong Re: Roca-3 1997 Lease Transaction | yes | Stip | |
| 406 | **406** | | PF017298 | PF017299 | 12/11/2000 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated 12/15/97 | yes | Stip | |
| 407 | **407** | | PF017300 | PF0173001 | 12/6/1999 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated December 15, 1997 | yes | Stip | |
| 408 | **408** | | PF017354 | PF017355 | 12/11/2000 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated December 15, 1997 | yes | Stip | |
| 409 | **409** | | PF017726 | PF017727 | 12/6/1999 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated December 15, 1997 | yes | Stip | |
| 410 | **410** | | PF018677 | PF018677 | 12/15/1997 | Annex A to Irrevocable Standby Letter of Credit No. 15122116 dated December 15, 1997 | yes | Stip | |
| 411 | **411** | | PF020581 | PF020581 | 12/21/2001 | Irrevocable Standby Letter of Credit (No. 15122116, dated December 15, 1997, Issued by Bayerische Landesbank Girozentrale, Luxembourg Branch | yes | Stip | |
| 412 | **412** | | PF020587 | PF020587 | 12/28/2001 | Roca Facility Trust #2 Letter of Credit No. 15122116 dated February 15, 1997 | yes | Stip | |
| 413 | **413** | | PF020588 | PF020588 | 12/31/2001 | Roca Facility Trust No. 2 - Letter of Credit No. 15122116 | yes | Stip | |
| 414 | **414** | | PF020605 | PF020606 | 11/28/2002 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E. ON Benelux III / Consolidated Edison Leasing dated January 3, 2002 | yes | Stip | |
| 415 | **415** | | PF020612 | PF020635 | 1/3/2002 | Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing | yes | Stip | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 416 | **416** | | PF020654 | PF020655 | 11/24/2004 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | yes | Stip | |
| 417 | **417** | | PF020719 | PF020720 | 11/22/2004 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | yes | Stip | |
| 418 | **418** | | PF028006 | PF028020 | 12/11/2003 | Letter: Johnson (WTC) to Trapman Re: Irrevocable Stand-by Letter of Credit | yes | Stip | |
| 419 | **419** | | PF269329 | PF269335 | 1/22/1998 | CED 1997 Financials | yes | Stip | |
| 420 | **420** | | PF269915 | PF269936 | | CED 1998 Financials | yes | Stip | |
| 421 | **421** | | PF270440 | PF270453 | | CED 1999 Pro Forma Financials | yes | Stip | |
| 422 | **422** | | PF270701 | PF270712 | | CED Financials 2000 | yes | Stip | |
| 423 | **423** | | PF283918 | PF283929 | 2/19/1999 | CED Certified Financials for 1997 and 1998 | yes | Stip | |
| 424 | **424** | | PF285242 | PF285253 | 1/24/2000 | CED Certified Financials for 1998 and 1999 | yes | Stip | |
| 425 | **425** | | PF288012 | PF288023 | 5/00/1999 | Expression of Interest ACTEW Corporation Ltd. | yes | Stip | |
| 426 | **426** | | PF288061 | PF288123 | 12/13/1995 | Equipment Lease Agreement between Asea Brown Boveri AG & CO. Leasing KG and EZH (Steamturbogenerator) | yes | Stip | |
| 427 | **427** | | PF288124 | PF288186 | 12/13/1995 | Equipment Lease Agreement between Asea Brown Boveri AG & CO. Leasing KG and EZH (Steamturbogenerator) | yes | Stip | |
| 428 | **428** | | PF309643 | PF309649 | 1/6/1999 | Leasing White Paper (Draft) | yes | Stip | |
| | **429** | | CON-020-2241 | CON-020-2245 | 6/15/1999 | Minutes of a Meeting of the Board of Directors of Consolidated Edison Development, Inc. | yes | Stip | |
| | **430** | 1102 | PF000002 | PF000006 | 06/00/1996 | EZH: Innovation for the B triangle | yes | Stip | |
| | **431** | 53 | CFA00041 | CFA00042 | 12/3/1997 | 12/3/97 Memo: CFA to Mintun re: EZH due diligence/information requests | yes | CE | |
| | **432** | | CFA03212 | CFA03212 | 12/14/1997 | 12/14/97 Fax: CFA to CED re: EZH/Roca funding | yes | CE | |
| | **433** | | CFA03513 | CFA03571 | 12/5/1997 | Summary of Insurance Policies | yes | CE | |
| | **434** | | CFA11783 | CFA11789 | 9/13/1999 | Amendment to EZH Participation Agreement - MEMO dated 4/30/1999 | yes | CE | |
| | **435** | | CON-001-0022 | CON-001-0027 | | Business Highlights 1997 | yes | CE | |
| | **436** | | CON-001-0028 | CON-001-0085 | | Con Edison Development Strategy Overview | yes | CE | |
| | **437** | | CON-035-0418 | CON-035-0421 | 5/6/1997 | Poland & Czech Republic Projects | yes | CE | |
| | **438** | | CON-035-1680 | CON-035-1684 | 9/22/1997 | Reports on European Opportunities | yes | CE | |
| | **439** | | CON-035-1742 | CON-035-1761 | | Investing in the Polish Power Section in 1997/1998 | yes | CE | |
| | **440** | | CON-044-0437 | CON-044-0481 | 11/00/1997 | Electrical Power Market in Poland | yes | CE | |
| | **441** | | CON-044-0483 | CON-044-0493 | 11/00/1997 | Electrical Power Market in Belgium | yes | CE | |
| | **442** | | CON-044-0494 | CON-044-0506 | 11/00/1997 | Electrical Power Market in Portugal | yes | CE | |
| | **443** | | CON-044-0507 | CON-044-0517 | 11/00/1997 | Electrical Power Market in Ireland | yes | CE | |
| | **444** | | CON-061-0884 | CON-061-0886 | 3/15/1999 | ConEd Prospects in Poland | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **445** | | CON-061-1023 | CON-061-1028 | 2/19/1998 | Meeting with Pan Eurasian Enterprises | yes | CE | |
| | **446** | | CON-061-1031 | CON-061-1031 | 2/16/1998 | European Power Projects | yes | CE | |
| | **447** | | CON-065-1238 | CON-065-1239 | 1/10/1998 | Geneva Power Project | yes | CE | |
| | **448** | | CON-065-1240 | CON-065-1241 | 12/11/1997 | Geneva Power Project | yes | CE | |
| | **449** | | CON-065-1247 | CON-065-1250 | 9/15/1998 | Belgian Refining Project | yes | CE | |
| | **450** | | GL000001 | GL000011 | 12/13/1995 | Purchase Agreement Between Asea Brown Boveri AG & Co. Leasing KG and EZH - Gas Turbine | yes | CE | |
| | **451** | | GL000012 | GL000012 | 4/24/1996 | Supplement to Accounts Receivable Purchase Agreement - Gas | yes | CE | |
| | **452** | | GL000013 | GL000026 | 12/13/1995 | Accounts Receivable Purchase Agreement Between Credit Suisse First Boston, Asea Brown Boveri and EZH - Steam | yes | CE | |
| | **453** | | GL000027 | GL000027 | 4/24/1996 | Supplement to Accounts Receivable Purchase Agreement- Steam | yes | CE | |
| | **454** | | GL000028 | GL000038 | 12/13/1995 | Assumption Agreement between Credit Suisse First Boston and EZH - Gas | yes | CE | |
| | **455** | | GL000039 | GL000039 | 4/24/1996 | Supplement to Assumption Agreement - Gas | yes | CE | |
| | **456** | | GL000040 | GL000050 | 12/13/1995 | Assumption Agreement between Credit Suisse First Boston and EZH - Steam | yes | CE | |
| | **457** | | GL000051 | GL000051 | 4/24/1996 | Supplement to Assumption Agreement - Steam | yes | CE | |
| | **458** | | GL000052 | GL000061 | 12/28/1995 | German Lease Document - not translated | yes | CE | |
| | **459** | | GL000062 | GL000091 | 6/29/1988 | German Lease Document - not translated | yes | CE | |
| | **460** | | GL000092 | GL000109 | 4/25/1996 | German Lease Document - not translated | yes | CE | |
| | **461** | | GL000110 | GL000110 | 4/24/1996 | Transfer Deed - Gas | yes | CE | |
| | **462** | | GL000111 | GL000128 | 4/25/1996 | German Lease Document - not translated | yes | CE | |
| | **463** | | GL000129 | GL000129 | 3/29/1996 | Letter from ABB to EZH re: change in laws and organization structure | yes | CE | |
| | **464** | | GL000130 | GL000130 | 3/29/1996 | Letter from ABB to EZH re: change in laws and organization structure | yes | CE | |
| | **465** | | GL000131 | GL000131 | 2/16/1996 | Letter from CFSB to ABB re: certificate of process agent | yes | CE | |
| | **466** | | GL000132 | GL000132 | 2/16/1996 | Letter from CFSB to ABB re: certificate of process agent | yes | CE | |
| | **467** | | GL000133 | GL000138 | 12/13/1995 | VAT Agreement between ABB and EZH | yes | CE | |
| | **468** | | GL000139 | GL000144 | 12/13/1995 | VAT Agreement between ABB and EZH | yes | CE | |
| | **469** | | GL000145 | GL000155 | 12/13/1995 | Purchase Agreement Between Asea Brown Boveri AG & Co. Leasing KG and EZH - Steam Turbine | yes | CE | |
| | **470** | | GL000156 | GL000156 | 4/24/1996 | Transfer Deed - Steam | yes | CE | |
| | **471** | | GL000157 | GL000219 | 12/13/1995 | Equipment Lease Agreement Between Asea Brown Boveri AG & Co. Leasing KG and EZH - Gas Turbine | yes | CE | |
| | **472** | | GL000220 | GL000220 | 4/24/1996 | Acceptance Certificate - Gas | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **473** | | GL000221 | GL000283 | 12/13/1995 | Equipment Lease Agreement Between Asea Brown Boveri AG & Co. Leasing KG and EZH - Steam Turbine | yes | CE | |
| | **474** | | GL000284 | GL000284 | 4/24/1996 | Acceptance Certificate - Steam | yes | CE | |
| | **475** | | GL000285 | GL000298 | 12/13/1995 | Accounts Receivable Purchase Agreement Between Credit Suisse First Boston, Asea Brown Boveri and EZH - Gas | yes | CE | |
| | **476** | | GL000299 | GL000301 | 11/26/1997 | Clifford Chance Letter re: documents in connection with German Lease | yes | CE | |
| | **477** | | PF000001 | PF000001 | 11/19/1997 | EZH S&P Rating | yes | CE | |
| | **478** | | PF002867 | PF002871 | 10/29/1997 | Investment Recommendation | yes | CE | |
| | **479** | | PF003039 | PF003050 | | RoCa Information | yes | CE | |
| | **480** | | PF003084 | PF003084 | 11/30/1998 | Con Edison Leasing, EZH Leveraged Lease Status of Initial Direct Costs | yes | CE | |
| | **481** | | PF003215 | PF003215 | 11/3/1997 | Calculations regarding return on EZH project | yes | CE | |
| | **482** | | PF003247 | PF003247 | 11/26/1997 | Certification by EZH regarding certain facts concerning the facility as of the closing date | yes | CE | |
| | **483** | | PF003253 | PF003440 | 02/00/1996 | Third White Paper on Energy Policy 1996 - The Netherlands | yes | CE | |
| | **484** | | PF003469 | PF003500 | 12/31/1996 | EZH Annual Report 1996 | yes | CE | |
| | **485** | 1105 | PF003530 | PF003571 | 00/00/1996 | 5/97 "Electricity in the Netherlands" : Dutch Electricity Generating Board and the Association of Energy Distribution Companies in the Netherlands | yes | CE | |
| | **486** | | PF003572 | PF003583 | | EZH 24 Hours a Day | yes | CE | |
| | **487** | | PF003645 | PF003696 | | Energiedistributie in Nederaldn 1996 EnergieNed | yes | CE | |
| | **488** | | PF003697 | PF003758 | 00/00/1996 | Generating Board Annual Report 1996 | yes | CE | |
| | **489** | | PF003839 | PF003839 | 10/23/1997 | Leasing Update EZH Transaction - letter attaching Volume 2 of the Project Briefing Memorandum for RoCa3 | yes | CE | |
| | **490** | | PF004008 | PF004010 | 12/15/1997 | Board of Directors Meeting Minutes | yes | CE | |
| | **491** | | PF004013 | PF004013 | 2/20/1998 | Chase Transaction/Money Transfer Notice in the amount of $281,184.86 to ABN AMRO | yes | CE | |
| | **492** | | PF004020 | PF004021 | 12/22/1997 | General Office Invoice for $1,062,500 | yes | CE | |
| | **493** | | PF004026 | PF004026 | 12/22/1997 | Con Edison Development, Inc. GOI Request for $342,198 and wire transfer statement | yes | CE | |
| | **494** | | PF004029 | PF004029 | 3/27/1998 | Check from CED to Cornerstone | yes | CE | |
| | **495** | | PF004030 | PF004030 | 11/19/1998 | Wire Transfer Authorization Request to CSFB | yes | CE | |
| | **496** | | PF004031 | PF004031 | 11/19/1998 | Wire Transfer Authorization Form to CSFB | yes | CE | |
| | **497** | | PF004032 | PF004032 | 11/19/1998 | Chase Money Transfer/Transaction Notice to CSFB | yes | CE | |
| | **498** | | PF004033 | PF004033 | 2/2/1998 | Invoice for closing fees and expenses | yes | CE | |
| | **499** | | PF004034 | PF004034 | 3/27/1998 | Check to ABB Leasing | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **500** | | PF004037 | PF004037 | 2/19/1998 | Check to Davis Polk | yes | CE | |
| | **501** | | PF004038 | PF004038 | 2/3/1998 | Invoice for services rendered with regard to the Roca Facility | yes | CE | |
| | **502** | | PF004039 | PF004039 | 2/19/1998 | Check to Deloitte & Touche | yes | CE | |
| | **503** | | PF004040 | PF004040 | 1/6/1998 | Cover letter for Due Diligence Engineering Evaluation for EZH ROCA 3 Submittal of Invoice No. JM1297004A, Revision 1 | yes | CE | |
| | **504** | | PF004041 | PF004041 | 1/6/1998 | Invoice | yes | CE | |
| | **505** | | PF004042 | PF004042 | 2/19/1998 | Check to Duke | yes | CE | |
| | **506** | | PF004043 | PF004043 | 12/26/1997 | Invoice | yes | CE | |
| | **507** | | PF004044 | PF004044 | 2/19/1998 | Check to Arthur Andersen | yes | CE | |
| | **508** | | PF004045 | PF004045 | 12/16/1997 | Invoice for Sublease placement fees and expenses incurred in connection with the lease financing of Roca3 | yes | CE | |
| | **509** | | PF004046 | PF004046 | 2/19/1998 | Check to Capstar | yes | CE | |
| | **510** | | PF004047 | PF004047 | 2/19/1998 | Instructions for a wire transfer to Clifford Chance | yes | CE | |
| | **511** | | PF004048 | PF004048 | 2/23/1998 | Chase Money Transfer/Transaction Notice from Foreign Exchange Department | yes | CE | |
| | **512** | | PF004049 | PF004049 | 2/2/1998 | Invoice letter from Tauw Milieu in connection with Roca3 | yes | CE | |
| | **513** | | PF004050 | PF004050 | 2/19/1998 | Check to Tauw Milieu | yes | CE | |
| | **514** | | PF004051 | PF004051 | 1/16/1998 | Invoice Costs of Deed Execution re: Roca3 from ABN AMRO NV | yes | CE | |
| | **515** | | PF004052 | PF004052 | 4/7/1998 | Instruction for a wire transfer of NLG to ABN AMRO Bank in the Netherlands | yes | CE | |
| | **516** | | PF004053 | PF004053 | 4/14/1998 | Chase Money Transfer/Transaction Notice from Foreign Exchange Department | yes | CE | |
| | **517** | | PF004054 | PF004054 | 1/26/1998 | Invoice for initial fee and administrative fee in connection with the Roca3 investment | yes | CE | |
| | **518** | | PF004055 | PF004055 | 3/27/1998 | Check to Wimington Trust Company | yes | CE | |
| | **519** | | PF004056 | PF004056 | 1/6/1998 | Invoice cover letter from Standard & Poor's for analytical services in connection with the Dutch Electricity Market | yes | CE | |
| | **520** | | PF004057 | PF004057 | 12/19/1997 | Invoice | yes | CE | |
| | **521** | | PF004058 | PF004058 | 2/19/1998 | Check | yes | CE | |
| | **522** | | PF004063 | PF004063 | 9/29/1998 | Check to Loeff Claeys Verbeke | yes | CE | |
| | **523** | | PF004064 | PF004064 | 3/2/1998 | Statement of fees and disbursements from the 4th quarter of 1997 in connection with the EZH Transaction | yes | CE | |
| | **524** | | PF004065 | PF004065 | 4/7/1998 | Wire Transfer request of NLG currency to Loyens & Volkmaars Netherlands ING bank account | yes | CE | |
| | **525** | | PF004066 | PF004066 | 4/14/1998 | Chase Money Transfer/Transaction Notice for Foreign Currency | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **526** | | PF004067 | PF004067 | 11/21/1997 | Invoice for Insurance Due Diligence | yes | CE | |
| | **527** | | PF004068 | PF004068 | 2/19/1998 | Check | yes | CE | |
| | **528** | | PF004069 | PF004069 | 1/30/1998 | Letter attaching a revised invoice for the Roca Facility Trust No. 1 and No. 2 | yes | CE | |
| | **529** | | PF004070 | PF004070 | 1/29/1998 | Invoice for the Roca Facility Trust No. 1 and No. 2 | yes | CE | |
| | **530** | | PF004071 | PF004071 | 2/19/1998 | Check to Morris, James Hitchens & Williams | yes | CE | |
| | **531** | | PF004074 | PF004074 | 2/19/1998 | Check to Nauta Dutilh | yes | CE | |
| | **532** | | PF004075 | PF004075 | 1/27/1998 | Note of Charges for services rendered in the EZH/Roca transction | yes | CE | |
| | **533** | | PF004076 | PF004076 | 3/27/1998 | Check to Oppenhoff & Radler for services | yes | CE | |
| | **534** | | PF004077 | PF004128 | 7/1/1996 | Electricity Plan 1997-2006 | yes | CE | |
| | **535** | | PF004129 | PF004185 | 07/00/1996 | Notes to Electricity Plan 1997 - 2006 | yes | CE | |
| | **536** | | PF004348 | PF004348 | 12/9/1997 | Additional Investment in Consolidated Edison Development | yes | CE | |
| | **537** | | PF004349 | PF004349 | 12/12/1997 | Consolidated Edison Board of Directors Resolution authorizing $100 million investment in CED | yes | CE | |
| | **538** | | PF004360 | PF004360 | 9/24/1996 | Notice of Action Taken by the Board of Trustees: Propposed Formation of an Unregulated Energy Infrastructure Development and Technical Services Subsidiary | yes | CE | |
| | **539** | | PF004365 | PF004365 | 9/24/1996 | Consolidated Edison Company of New York, Board of Trustees Resolution authorizing investment in unregulated subsidiary | yes | CE | |
| | **540** | | PF004415 | PF004415 | 12/14/1997 | EZH Roca Funding and wiring instructions | yes | CE | |
| | **541** | | PF004490 | PF004511 | 6/2/1998 | Global Screening Process Report | yes | CE | |
| | **542** | | PF004645 | PF004657 | 7/12/1996 | New York Public Service Commission Order 07/12/96 Approving Use of up to $50 Million to Invest in Unregulated Subsidiaries | yes | CE | |
| | **543** | | PF004658 | PF004730 | | 1997 S-4 for Consolidated Edison, Inc. | yes | CE | |
| | **544** | | PF004781 | PF004800 | 10/28/1997 | Joint meeting of the Board of Trustees and the Finance and Budget and Contracts Committees of CECONY | yes | CE | |
| | **545** | | PF004823 | PF004874 | | Con Edison Annual Report Strength Amid Change | yes | CE | |
| | **546** | | PF004997 | PF004998 | 3/15/2006 | Proposal of Full disallowance on Consolidated Edison's claim and proposed change to tax | yes | CE | |
| | **547** | | PF004999 | PF004999 | 5/3/1995 | Pending Petition Memo of Consolidated Edison Company of New York, Inc. 95-M-0418 | yes | CE | |
| | **548** | | PF005039 | PF005060 | | Statement of Policy Regarding Vertical Market Power | yes | CE | |
| | **549** | 113 | PF005498 | PF005503 | 12/12/1997 | Minutes of first ConEd leasing Board Meeting | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | Exhibit Nos. | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **550** | | PF005589 | PF005590 | 12/12/1997 | Email on behalf of DePlautt regarding EZH Lease - Cash Management | yes | CE | |
| | **551** | | PF005616 | PF005616 | 11/24/1997 | Consolidated Edison Development, Inc. EZH Lease Accounting Update | yes | CE | |
| | **552** | | PF005668 | PF005670 | 12/11/1997 | Email on behalf of DePlautt regarding EZH Lease - Cash Management | yes | CE | |
| | **553** | | PF005671 | PF005671 | 12/10/1997 | Consolidated Edision Development (CED) cash events relating to lease investments in December 1997 | yes | CE | |
| | **554** | | PF005690 | PF005690 | 11/21/1997 | Consolidated Edison Development, EZH Lease PW Accounting review status update | yes | CE | |
| | **555** | | PF005859 | PF005864 | 1/8/1999 | Arthur Andersen Engagement Letter | yes | CE | |
| | **556** | | PF005920 | PF005920 | 12/8/1997 | Consolidated Edison Development, Inc. Leasing Investment Balance question/answer | yes | CE | |
| | **557** | | PF005936 | PF005937 | 12/12/1997 | EZH Lease status update | yes | CE | |
| | **558** | 580 | PF006048 | PF006048 | 12/7/1997 | 12/7/97 Email: Freilich re: lease accounting | yes | CE | |
| | **559** | | PF006130 | PF006131 | 12/15/1997 | Market Rate Letter for the Debt Defeasance Deposit | yes | CE | |
| | **560** | | PF006132 | PF006133 | 12/15/1997 | Market Rate for the Loan | yes | CE | |
| | **561** | | PF006134 | PF006135 | 12/15/1997 | Market Rate for the Lease Collateral Deposit | yes | CE | |
| | **562** | | PF006136 | PF006137 | 12/15/1997 | Market Rate for the Sublease Loan | yes | CE | |
| | **563** | | PF006138 | PF006139 | 12/15/1997 | Market Rate for the Trustee Treasury Collateral | yes | CE | |
| | **564** | | PF006148 | PF006154 | 11/18/1997 | Exhibit 12B RoCa Unit No. 3 DE&S Due Diligence Engineering Report: Conference Notes from Meetings of October 16 & 17, 1997 | yes | CE | |
| | **565** | | PF006293 | PF006294 | 2/19/1998 | February 1998 report to Board of Trustees - CED Projects Status and Activities Report | yes | CE | |
| | **566** | | PF006301 | PF006302 | 3/19/1998 | March 1998 Report to Board of Trustees | yes | CE | |
| | **567** | | PF006303 | PF006308 | 05/00/1998 | May 1998 Report to Board of Trustees | yes | CE | |
| | **568** | | PF006319 | PF006320 | 4/23/1998 | April 1998 Report to Board of Trustees | yes | CE | |
| | **569** | | PF006337 | PF006337 | 12/15/1997 | Memorandum as to Additional Investment in Consolidated Edison Development | yes | CE | |
| | **570** | | PF006407 | PF006412 | 2/26/1998 | | yes | CE | |
| | **571** | | PF006415 | PF006420 | 1/20/1998 | 1997 Year-End Report | yes | CE | |
| | **572** | 617 | PF006492 | PF006492 | 8/16/2005 | 8/16/05 Letter: Deloitte to Scher | yes | CE | |
| | **573** | | PF006493 | PF006543 | 4/3/1996 | Annual report on the 1995 financial year of N.V. Nederlandse Gasunie | yes | CE | |
| | **574** | | PF006544 | PF006559 | 05/00/1996 | Long-term market analysis - Key data from the Gas Marketing Plan | yes | CE | |
| | **575** | | PF006744 | PF006796 | 3/26/1997 | Annual report on the 1996 financial year of N.V. Nederlandse Gasunie | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **576** | | PF006797 | PF006841 | 03/00/1995 | Electricity in the Netherlands 1994 | yes | CE | |
| | **577** | | PF006842 | PF006886 | 05/00/1996 | Electricity in the Netherlands 1995 | yes | CE | |
| | **578** | | PF006887 | PF006930 | 05/00/1997 | Electricity in the Netherlands 1996 | yes | CE | |
| | **579** | | PF006931 | PF006997 | 3/27/1996 | Annual Report 1995 | yes | CE | |
| | **580** | | PF007107 | PF007160 | 3/27/1996 | Annual Report 1995 | yes | CE | |
| | **581** | | PF007161 | PF007225 | 3/26/1996 | Annual Report 1996 | yes | CE | |
| | **582** | | PF007226 | PF007228 | 5/15/1996 | Facts & Figures 1994 | yes | CE | |
| | **583** | | PF007258 | PF007259 | 12/4/1997 | EZH RoCa 3 - Tax Characterization of German Lease | yes | CE | |
| | **584** | | PF007261 | PF007263 | 12/11/1997 | Steam Turbine Generators | yes | CE | |
| | **585** | | PF007350 | PF007391 | | RoCa warmtekrachtcentrale | yes | CE | |
| | **586** | | PF007398 | PF007398 | 3/19/1998 | Thank you letter for followin up on payment of consulting fee for Marsh & McLennan's Due Diligence Consulting on Centrale Roca III Project Insurance Due Diligence Consulting | yes | CE | |
| | **587** | | PF007402 | PF007447 | | RoCa-3 a Green Power Plant for Greenhouses | yes | CE | |
| | **588** | | PF007542 | PF007542 | 4/25/1995 | Planning and Environmental Committee Agenda | yes | CE | |
| | **589** | | PF007564 | PF007580 | | Competition in the Electricity market: the England and Wales Privatisation | yes | CE | |
| | **590** | | PF007581 | PF007591 | 5/23/1995 | Electric Industry Competitive Issues | yes | CE | |
| | **591** | | PF007599 | PF007624 | 4/19/1995 | A Primer on Retail Electric Service Unbundling | yes | CE | |
| | **592** | | PF007625 | PF007644 | 6/27/1995 | Electric Industry Competitive Issues | yes | CE | |
| | **593** | | PF007661 | PF007670 | 11/28/1995 | Electric Industry Competitive Issues | yes | CE | |
| | **594** | | PF007713 | PF007734 | 7/11/1994 | Competitive Opportunities Available to Customers of Electric and Gas Service Case 93-M-0229 Opinion No. 94-15 | yes | CE | |
| | **595** | | PF007831 | PF007842 | 7/17/1998 | Orange and Rockland Utilities, Inc. Case 96-E-0900; Niagara Mohawk Power Corporation Cases 94-E-0098, 94-E-0099; New York State Electric and Gas Corporation Case 96-E-0891; Consolidated Edison Company of New York, Inc. Case 96-E-0897; Central Hudson Gas and Electric Corporation Case 96-E-0909; Rochester Gas and Electric Corporation Case 96-E-0898; | yes | CE | |
| | **596** | | PF007900 | PF007900 | 12/10/1999 | EZH-Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 | yes | CE | |
| | **597** | | PF007906 | PF007906 | 12/7/1998 | EZH Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **598** | | PF008082 | PF008082 | 12/20/1999 | EZH RoCa3 Consolidated Edison Leasing 11/04/98 Required Amount Calculation for January 3, 2000 - January 2, 2001 | yes | CE | |
| | **599** | | PF008100 | PF008144 | 05/00/1996 | Electricity in the Netherlands 1995 | yes | CE | |
| | **600** | | PF008282 | PF008308 | 10/7/1997 | Presentation "Energy Project Opportunities" | yes | CE | |
| | **601** | | PF008318 | PF008319 | 11/20/1998 | Exhibit 1 Notice Of Amendment Of Irrevocable Standby Letter Of Credit No. 15122116 Dated 12/15/97 | yes | CE | |
| | **602** | | PF008378 | PF008382 | 12/15/1997 | Study conducted of the Unit, the Cooling Water Channel, the Cooling Water Station, the Common Facilities and the Network (the "Facility" | yes | CE | |
| | **603** | | PF008447 | PF008449 | | EZH-Transport HV Map | yes | CE | |
| | **604** | | PF008450 | PF008450 | 12/28/1998 | Signed copies of the LC Notice of Amendment re RoCa-3 transaction | yes | CE | |
| | **605** | | PF008546 | PF008546 | 12/2/1997 | 12/2/97 Memo: DePlautt to Burke re white paper questions | yes | CE | |
| | **606** | | PF008731 | PF008788 | | Allegory on Electricity | yes | CE | |
| | **607** | | PF008814 | PF008814 | | Lease Earnings graph | yes | CE | |
| | **608** | | PF008897 | PF008897 | 9/25/1997 | Board of Directors Meeting 09/25/97 - Agenda | yes | CE | |
| | **609** | 734 | PF009147 | PF009190 | 3/13/1998 | Final Pricing Run - post transaction | yes | CE | |
| | **610** | | PF009192 | PF009197 | 8/20/1998 | August 1998 Report to Board of Trustees | yes | CE | |
| | **611** | | PF009204 | PF009204 | 5/15/1998 | May 1998 Report to Board of Trustees | yes | CE | |
| | **612** | | PF009358 | PF009364 | | September 1998 Report to Board of Trustees | yes | CE | |
| | **613** | 1110 | PF009386 | PF009437 | 00/00/1995 | Annual Report 1995 | yes | CE | |
| | **614** | | PF009438 | PF009500 | 00/00/1996 | Annual Report - 1996 | yes | CE | |
| | **615** | | PF009564 | PF009566 | 10/28/1996 | General Services Agreement between Consolidated Edison Company of New York, Inc. and Gramercy Development, Inc. | yes | CE | |
| | **616** | | PF009568 | PF009569 | 10/15/1996 | Certificate of Incorportion of Gramercy Development, Inc. Under Section 402 of the Business Corporation Law | yes | CE | |
| | **617** | | PF009570 | PF009574 | | By-Laws of Gramercy Development, Inc. | yes | CE | |
| | **618** | | PF009575 | PF009576 | | Gramercy Development Inc. Certificate of Shares | yes | CE | |
| | **619** | | PF009577 | PF009586 | 9/29/1995 | Petition of Con Edison for Authority to Fund Subsidiaries | yes | CE | |
| | **620** | | PF009621 | PF009621 | 9/17/1997 | Resolutions Authorizing Amendment of the Certificate of Incorporation of the Corporation to Change the Name of the Corporation to Consolidated Edison Development, Inc | yes | CE | |
| | **621** | | PF009622 | PF009622 | 9/17/1997 | Gramercy Development, Inc Consent of Sole Shareholder to Shareholder Action Without a Meeting | yes | CE | |
| | **622** | | PF009624 | PF009624 | 12/12/1997 | Email forwarding notice of approval by the stockholders for the holding company | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **623** | | PF009627 | PF009629 | 4/4/2000 | Certificate of Insurance | yes | CE | |
| | **624** | | PF009630 | PF009633 | 4/6/2000 | Insurance Certificate | yes | CE | |
| | **625** | | PF009637 | PF009675 | 3/11/2004 | 2003 Annual Report | yes | CE | |
| | **626** | | PF009677 | PF009695 | 3/12/2002 | 2001 Annual Report | yes | CE | |
| | **627** | | PF009697 | PF009764 | 00/00/1999 | Annual Report 1999 | yes | CE | |
| | **628** | | PF009765 | PF009791 | 2/25/2000 | Form U-3A-2 | yes | CE | |
| | **629** | | PF009996 | PF010033 | 3/16/2001 | Form U-3A-2 | yes | CE | |
| | **630** | | PF010034 | PF010073 | 2/28/2002 | Form U-3A-2 | yes | CE | |
| | **631** | | PF010074 | PF010090 | 2/27/2003 | Form U-3A-2 | yes | CE | |
| | **632** | | PF010091 | PF010111 | 2/26/2004 | Form U-3A-2 | yes | CE | |
| | **633** | | PF010112 | PF010138 | 2/25/2005 | Form U-3A-2 | yes | CE | |
| | **634** | | PF010845 | PF010856 | 11/18/1997 | ConEdison Development, Inc. (CED) Overview of Key Business Plan Differences: 1997 and 1998 | yes | CE | |
| | **635** | | PF010868 | PF010891 | 2/26/1998 | Business Plan Presentation | yes | CE | |
| | **636** | | PF010915 | PF010922 | | Leasing - Summary, Advantages, Typical Profit, Earnings | yes | CE | |
| | **637** | | PF011229 | PF011245 | | Business Plan Executive Summary | yes | CE | |
| | **638** | | PF011798 | PF011807 | 3/5/1997 | Order authorizing Consolidated Edison Company of New York, Inc. to invest an additional $70 million in its unregulated gas service subsidiary, ProMark Energy, Inc. | yes | CE | |
| | **639** | | PF012259 | PF012285 | 10/6/1997 | Financial Forecast | yes | CE | |
| | **640** | 439 | PF012315 | PF012352 | 7/23/1997 | Grammercy meeting agenda | yes | CE | |
| | **641** | | PF012552 | PF012605 | | Energiedistributie in Nederland 1996 | yes | CE | |
| | **642** | | PF012769 | PF012787 | 00/00/2001 | Annual Report - 2001 | yes | CE | |
| | **643** | | PF012788 | PF012801 | 04/00/1998 | Mission, Key Points, Forecast, Strategy, Risk Screening | yes | CE | |
| | **644** | | PF016020 | PF016066 | | RoCa 3 a Green Power Plant for Greenhouses | yes | CE | |
| | **645** | | PF016067 | PF016084 | | RoCa Warmtekrachtcentrale | yes | CE | |
| | **646** | | PF016125 | PF016127 | 12/15/1997 | Memorandum of Understanding between Consolidated Edison Company of New York, Consolidated Edison Inc., Consolidated Edison Development Inc., and Consolidated Edison Leasing Inc. | yes | CE | |
| | **647** | | PF016183 | PF016183 | 5/27/1999 | Termination Value Detail for 01/02/2012 | yes | CE | |
| | **648** | | PF017043 | PF017043 | 12/15/1997 | GOI to fund the investment in EZH Roca2 | yes | CE | |
| | **649** | | PF017304 | PF017305 | 12/6/1999 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 15122116 dated 12/15/97 | yes | CE | |
| | **650** | | PF017428 | PF017428 | | Germany's E. ON in talks with Powergen of the U.K. | yes | CE | |
| | **651** | | PF017436 | PF017436 | 2/9/2001 | Ratings Request for E.On Benelux | yes | CE | |
| | **652** | | PF017439 | PF017439 | 9/30/1999 | PreussenElektra - Energy in the Centre of Europe | yes | CE | |
| | **653** | | PF017440 | PF017440 | 9/30/1999 | Well - posititioned for Competition | yes | CE | |
| | **654** | | PF017441 | PF017441 | 9/30/1999 | Chronicle | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **655** | | PF017442 | PF017442 | 9/30/1999 | Employees and Training | yes | CE | |
| | **656** | | PF017443 | PF017443 | 9/30/1999 | Key Figures 1998 | yes | CE | |
| | **657** | | PF017444 | PF017444 | 9/30/1999 | Procurement and Sales | yes | CE | |
| | **658** | | PF017445 | PF017446 | 9/30/1999 | Main Shareholdings | yes | CE | |
| | **659** | | PF017447 | PF017447 | 9/30/1999 | Outlook | yes | CE | |
| | **660** | | PF017449 | PF017449 | 9/30/1999 | PreussenElektra Group Affiliated and Associated Companies | yes | CE | |
| | **661** | | PF017455 | PF017455 | | Success Stories: ABB Power Plant Control / PreussenElektra's Staudinger Plant | yes | CE | |
| | **662** | | PF017457 | PF017461 | 9/30/1999 | German News proudly presented by rp - online.de 10/27/98 Volume 02 - Edition 78 | yes | CE | |
| | **663** | | PF017468 | PF017468 | 9/28/1999 | PreussenElektra May Defer to Southern in Bewag Deal | yes | CE | |
| | **664** | | PF017469 | PF017470 | 9/28/1999 | Veba AG - Hoover's Online | yes | CE | |
| | **665** | | PF017471 | PF017472 | 9/28/1999 | Veba AG - Hoover's Online | yes | CE | |
| | **666** | | PF017473 | PF017473 | 9/28/1999 | Veba AG - Financial - Balance Sheet | yes | CE | |
| | **667** | | PF017474 | PF017474 | 9/28/1999 | Veba AG - Financial - Consolidated Income Statement | yes | CE | |
| | **668** | | PF017475 | PF017475 | 9/28/1999 | Veba AG - Financial - Cash Flows | yes | CE | |
| | **669** | | PF017591 | PF017610 | | Country Forecast 3rd Quarter 1999 Netherlands | yes | CE | |
| | **670** | 16 | PF017611 | PF017620 | 11/1/1997 | EZH/ROCA distribution list | yes | CE | |
| | **671** | | PF017730 | PF017730 | 12/21/1999 | EZH Roca 3 1997 Leverage Lease Financing Notice of Amendment: Letter of Credit No. 15122116 dated 12/15/97 | yes | CE | |
| | **672** | | PF017735 | PF017736 | 4/20/1999 | Juridical Split-off Transport | yes | CE | |
| | **673** | | PF018678 | PF018679 | | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. 1512216 dated 12/15/97 | yes | CE | |
| | **674** | | PF018680 | PF018680 | | Exhibit 2 to Irrevocable Standby Letter of Credit No. 1512216 dated 12/15/97 Certificate | yes | CE | |
| | **675** | | PF018681 | PF018682 | | Exhibit 3 to Irrevocable Standby Letter of Credit No. 1512216 dated 12/15/97 Instrustion to Transfer | yes | CE | |
| | **676** | | PF019816 | PF019860 | 03/00/1995 | Electricity in the Netherlands 1994 | yes | CE | |
| | **677** | | PF019861 | PF019904 | 05/00/1997 | Electricity in the Netherlands 1996 | yes | CE | |
| | **678** | | PF019861 | PF019904 | 05/00/1997 | Electricity in the Netherlands 1996 | yes | CE | |
| | **679** | | PF019905 | PF019971 | 8/16/1999 | Annual Report 1995 | yes | CE | |
| | **680** | | PF020105 | PF020108 | | Natural Gas | yes | CE | |
| | **681** | | PF020109 | PF020109 | 11/26/1997 | EZH Appraisal | yes | CE | |
| | **682** | | PF020116 | PF020118 | | Electrical Power Systems | yes | CE | |
| | **683** | | PF020127 | PF020132 | 00/00/1997 | Leasing White Paper | yes | CE | |
| | **684** | 435 | PF020147 | PF020154 | 12/17/1996 | Consolidated Edison Development Summary | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **685** | | PF020636 | PF020642 | 12/27/2001 | Norddeutsche Landesbank Girozentrale Opinion on Letter of Credit | yes | CE | |
| | **686** | | PF020662 | PF020674 | 3/17/2006 | EON Letter Of Credit with RBS | yes | CE | |
| | **687** | | PF020676 | PF020688 | 1/3/2002 | EON Letter Of Credit with Nord/LB | yes | CE | |
| | **688** | | PF020690 | PF020699 | | Schedule of Authorized Signatures - General Provisions | yes | CE | |
| | **689** | | PF020722 | PF020723 | 11/28/2002 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | yes | CE | |
| | **690** | | PF020730 | PF020730 | 12/21/2001 | Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 12/15/97 | yes | CE | |
| | **691** | | PF020734 | PF020734 | 12/17/2001 | Costs of Nord/LB Letter of Credit Issuance | yes | CE | |
| | **692** | | PF020738 | PF020738 | 1/3/2002 | Confirmation of Receipt of Nord/LB Letter of Credit | yes | CE | |
| | **693** | 746 | PF020741 | PF020772 | 11/3/1999 | CED five year budget review | yes | CE | |
| | **694** | | PF020792 | PF020811 | 10/28/1997 | CED Overview | yes | CE | |
| | **695** | | PF020971 | PF020971 | 11/16/1998 | Letter of Credit Requirement | yes | CE | |
| | **696** | | PF021576 | PF021635 | | Country Profile - Netherlands 1996-97 | yes | CE | |
| | **697** | | PF022503 | PF022503 | 11/3/1997 | EZH ROE Economics | yes | CE | |
| | **698** | | PF022514 | PF022515 | 10/30/1997 | EZH RoCa3 Site Visit | yes | CE | |
| | **699** | | PF022537 | PF022537 | 12/21/1999 | EZH-Roca 3 1997 Leveraged Lease Financing Notice of Amendment: Letter of Credit No. 15122116 dated 12/15/97 | yes | CE | |
| | **700** | | PF022581 | PF022581 | 12/15/1997 | General Office Invoice | yes | CE | |
| | **701** | | PF022674 | PF022680 | 4/-/2000 | Certificate of Insurance (EZH facilities) B0100001440 | yes | CE | |
| | **702** | | PF022824 | PF022834 | 6/19/1996 | Petition of Consolidated Edison Company of New York, Inc. under Sections 107 and 70 of the Public Service Law for Approval to Use Revenues Received from Rendition of Public Service for investment(s) in an unregulated subsidiary or subsidiaries, not to exc | yes | CE | |
| | **703** | 442 | PF022967 | PF022967 | 10/10/1997 | 10/10/97 Memo: DePlautt to Irwin | yes | CE | |
| | **704** | 503 | PF022973 | PF023048 | 1997 | Gramercy 1997 Business Plan | yes | CE | |
| | **705** | | PF023169 | PF023174 | 2/18/1998 | Spreadsheet "Current Project Development Opportunities" | yes | CE | |
| | **706** | 171 | PF023184 | PF023185 | 12/11/2006 | Letter from Madia to clarify wording in operative documents | yes | CE | |
| | **707** | 172 | PF023186 | PF023186 | 12/13/2006 | 12/13/06 Letter: E.ON to CED | yes | CE | |
| | **708** | | PF028251 | PF028261 | 11/12/2000 | Letter of Credit Amendment | yes | CE | |
| | **709** | | PF043584 | PF043589 | 12/31/2003 | Project List | yes | CE | |
| | **710** | | PF118461 | PF118465 | 11/29/2001 | Project List | yes | CE | |
| | **711** | | PF219977 | PF219979 | 2/25/2003 | Effect of Downgrade in NOUN's credit rating on ability to obtain LOC | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **712** | | PF242973 | PF242973 | 9/28/1998 | Article discussing Asian economic crisis | yes | CE | |
| | **713** | | PF263949 | PF263949 | | Opal Insurance | yes | CE | |
| | **714** | | PF263950 | PF263950 | | Opal Insurance | yes | CE | |
| | **715** | | PF264010 | PF264016 | | Project Opal | yes | CE | |
| | **716** | | PF264017 | PF264023 | | Project Opal | yes | CE | |
| | **717** | | PF264039 | PF264039 | | Project Opal Intranet Site | yes | CE | |
| | **718** | | PF264773 | PF264773 | 12/15/1997 | Wilmington Trust Letter stating 43510-0 Account is open and fully funded. | yes | CE | |
| | **719** | | PF266588 | PF266603 | 12/15/1997 | Opinion regarding validity and enforceability of Sublease Deposit, Pledge and Repledge Agreement | yes | CE | |
| | **720** | | PF268626 | PF268633 | 7/21/1998 | Near-Term Investment Strategy and Privatization of EEGSA | yes | CE | |
| | **721** | | PF269140 | PF269142 | 2/28/1995 | Meeting Minutes | yes | CE | |
| | **722** | | PF269268 | PF269281 | 1/8/1999 | 1/8/99 Letter: Arthur Andersen | yes | CE | |
| | **723** | | PF272518 | PF272522 | 7/31/2002 | Consolidated Edison Development Leveraged Leases | yes | CE | |
| | **724** | | PF283930 | PF283952 | | ConEd Inc SEC Form U-3A-2 1998 - Filed 1999 (Pinpoint cite PF283948 CED's Revenue from EZH transaction) | yes | CE | |
| | **725** | | PF287650 | PF287651 | | Project Opal Mandate Letter | yes | CE | |
| | **726** | | PF287660 | PF287675 | | Project Opal Electricity Pricing Order | yes | CE | |
| | **727** | | PF289259 | PF289266 | 10/28/1996 | Meeting Minutes | yes | CE | |
| | **728** | | PF289267 | PF289270 | 1/3/1997 | Meeting Minutes | yes | CE | |
| | **729** | | PF289271 | PF289274 | 1/30/1997 | Meeting Minutes | yes | CE | |
| | **730** | | PF289275 | PF289279 | 3/10/1997 | Meeting Minutes | yes | CE | |
| | **731** | | PF289286 | PF289288 | 6/20/1997 | Meeting Minutes | yes | CE | |
| | **732** | | PF289289 | PF289291 | 8/27/1997 | Meeting Minutes | yes | CE | |
| | **733** | | PF289300 | PF289302 | 10/20/1997 | Meeting Minutes | yes | CE | |
| | **734** | | PF289309 | PF289312 | 12/18/1997 | Meeting Minutes | yes | CE | |
| | **735** | | PF289823 | PF289826 | 9/25/1998 | Meeting Minutes | yes | CE | |
| | **736** | | PF289833 | PF289836 | 11/25/1998 | Meeting Minutes | yes | CE | |
| | **737** | | PF291653 | PF291655 | 1/27/1999 | Meeting Minutes | yes | CE | |
| | **738** | | PF291658 | PF291660 | 3/3/1999 | Meeting Minutes | yes | CE | |
| | **739** | | PF291662 | PF291665 | 4/14/1999 | Meeting Minutes | yes | CE | |
| | **740** | | PF291667 | PF291669 | 5/12/1999 | Meeting Minutes | yes | CE | |
| | **741** | | PF291679 | PF291682 | 8/11/1999 | Meeting Minutes | yes | CE | |
| | **742** | | PF291684 | PF291686 | 9/15/1999 | Meeting Minutes | yes | CE | |
| | **743** | | PF291688 | PF291690 | 10/13/1999 | Meeting Minutes | yes | CE | |
| | **744** | | PF292800 | PF292803 | 6/26/2001 | Meeting Minutes | yes | CE | |
| | **745** | | PF292856 | PF292858 | 7/24/2001 | Meeting Minutes | yes | CE | |
| | **746** | | PF292930 | PF292932 | 9/25/2001 | Meeting Minutes | yes | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| | **747** | | PF292987 | PF292989 | 10/23/2001 | Meeting Minutes | yes | CE | |
| | **748** | | PF293033 | PF293035 | 12/3/2001 | Meeting Minutes | yes | CE | |
| | **749** | | PF293191 | PF293193 | 1/23/2001 | Meeting Minutes | yes | CE | |
| | **750** | | PF293237 | PF293239 | 2/23/2001 | Meeting Minutes | yes | CE | |
| | **751** | | PF293271 | PF293273 | 3/27/2001 | Meeting Minutes | yes | CE | |
| | **752** | | PF293319 | PF293322 | 4/24/2001 | Meeting Minutes | yes | CE | |
| | **753** | | PF293366 | PF293368 | 5/22/2001 | Meeting Minutes | yes | CE | |
| | **754** | | PF294608 | PF294614 | 1997 | ConEd Development Financial Statements | yes | CE | |
| | **755** | | PF294615 | PF294619 | 1998 | ConEd Development Financial Statements | yes | CE | |
| | **756** | | PF294620 | PF294625 | 1999 | ConEd Development Financial Statements | yes | CE | |
| | **757** | | PF294626 | PF294631 | 2000 | ConEd Development Financial Statements | yes | CE | |
| | **758** | | PF307043 | PF307048 | | Project List | yes | CE | |
| | **759** | | PF321001 | PF321005 | 9/25/2002 | Project List | yes | CE | |
| | **760** | | PF322715 | PF322715 | | Project Opal Planning Status | yes | CE | |
| | **761** | | PF323675 | PF323676 | 5/22/1997 | Meeting Minutes | yes | CE | |
| | **762** | | PF323677 | PF323680 | 5/29/1997 | Meeting Minutes | yes | CE | |
| | **763** | | PF326722 | PF326738 | 11/25/1997 | Meeting Minutes | yes | CE | |
| 20002 | **764** | | (BOL)00000181-198 | | | Memo: ENECO/U.S. Lease Financing with handwritten notes | yes | US | OK |
| 20003 | **765** | | (BOL)00000199-0210 | | | Leveraged Lease Transaction Summary (ENECO) prepared by Jim Donahue (5/16/99) | yes | US | OK |
| 20008 | **766** | | CAP00041736 | | | 11/19/98 Fax: CED to Capstar re: wire transfer to CSFB | yes | US | OK |
| 20009 | **767** | | CAP00041745-46 | | | 10/23/98 Fax: Capstar to CED containing ConEd transaction expense summary | yes | US | OK |
| 20010 | **768** | | CAP00041750-51 | | | 7/1/98 Fax: CED to Capstar re: EZH expenses | yes | US | OK |
| 20011 | **769** | | CAP00041765 | | | 8/13/98 Fax: Capstar to CED re: transaction expenses for EZH transaction | yes | US | OK |
| 20013 | **770** | | CAP00144870-880 | | | 8/10/98 Memo: White & Case re: closing sets for RoCa Facility trusts | yes | US | OK |
| 20017 | **771** | | CAP00209804-06 | | | 12/17/97 Fax: White & Case re: EZH document finalization | yes | US | OK |
| 20018 | **772** | | CAP00209808-810 | | | 12/16/97 Fax: White & Case re: EZH document finalization | yes | US | OK |
| 20070 | **773** | 632 | CDU000048 | | | 11/19/97 Letter: Radini to Holzman re: due diligence engineering report | yes | US | OK |
| 20071 | **774** | 631 | CDU000055 | | | 12/17/97 Letter: Radini to Holzman re: due diligence engineering report | yes | US | OK |
| 20074 | **775** | 759 | CFA00003--08 | | | 5/21/97 Grammercy Development Discussion Outline | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20080 | **776** | | CFA00038 | | | 11/25/97 Memo: DeTrempe to Loeff Claeys Verbeke re: EZH due diligence | yes | US | |
| 20081 | **777** | | CFA00039 | | | 11/25/97 Letter: CFA to CED containing response to PWC questions | yes | US | OK |
| 20084 | **778** | | CFA00043 | | | 12/2/97 Memo: CFA to Stevenson, Chang re: Duke report and EZH documentation | yes | US | OK |
| 20085 | **779** | | CFA00044 | | | 9/16/97 Letter: CFA to EZH re: client for transaction, financing | yes | US | OK |
| 20086 | **780** | | CFA00047 | | | 10/13/97 Letter: CFA to Meesters, Verbeke re: EZH | yes | US | OK |
| 20089 | **781** | | CFA00070-71 | | | 1/2/98 Letter: CFA to Nieuwenhuis, Kernebeek re: comments on latest draft report | yes | US | OK |
| 20090 | **782** | 350 | CFA00072-73 | | | 2/27/98 Letter: CFA to Credit Suisse re: interest rate letters | yes | US | OK |
| 20091 | **783** | | CFA00074-75 | | | 9/9/98 Letter: CFA to CED re: Mega Limburg | yes | US | OK |
| 20092 | **784** | | CFA00076 | | | 8/28/98 Letter: CFA to CED re: confidential engineering and environmental reports (Mega) | yes | US | OK |
| 20094 | **785** | | CFA00084-85 | | | 10/23/98 Letter: CFA to CED re: NUON | yes | US | OK |
| 20095 | **786** | | CFA00086 | | | 11/17/98 Fax: CFA to Shearman, CED, Dutilh, PSEG re: Nuon | yes | US | OK |
| 20096 | **787** | | CFA00087-093 | | | 10/27/98 Letter: CFA to Capstar re: NUON | yes | US | OK |
| 20097 | **788** | | CFA00101-03; CFA 00072-73 | | | 12/10/98 Letter: CFA to Capstar re: NUON; 2/27/98 Letter: CFA to Credit Suisse re: interest rate letters | yes | US | OK; OK |
| 20098 | **789** | | CFA00105-06 | | | 2/11/98 Letter: CFA to Credit Suisse re: interest rate letters for EZH transaction | yes | US | OK |
| 20099 | **790** | | CFA00109-117 | | | 5/29/98 Letter: CFA to Shearman containing interest rate letters for EZH transaction | yes | US | OK |
| 20100 | **791** | | CFA00119 | | | 5/25/99 Letter: CFA to Shearman re: return ratios for CEL in connection with NUON | yes | US | OK |
| 20101 | **792** | | CFA00157-168 | | | 1/5/00 Letter: CFA to CED containing pickle-dole summary | yes | US | OK |
| 20102 | **793** | | CFA00174-CFA00178 | | | 11/25/97 Memo: Malia to Capstar re ENECO open issue (with handwriting) | yes | US | OK |
| 20103 | **794** | | CFA00191-92 | | | 1/22/98 Letter: CFA to CEL re: ENECO | yes | US | OK |
| 20104 | **795** | | CFA00584-0618 | | | 7/15/99 Fax: Shearman to CFA containing ConEd letter of credit and ConEd memo | yes | US | OK |
| 20105 | **796** | 17 | CFA00629-650 | | | 1/7/98 Fax: Shearman to DePlautt & others containing ENECO commitment letter | yes | US | OK |
| 20107 | **797** | | CFA00670-680 | | | 10/17/97 Letter: CFA to ENECO re: proposed investments | yes | US | OK |
| 20108 | **798** | 379 | CFA00670-80 | | | 10/17/97 Letter: CFA to ENECO | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20109 | **799** | 380 | CFA00681-82 | | | 1/17/97 Letter: CFA to Capstar re: ENECO | yes | US | OK |
| 20111 | **800** | | CFA01398-CFA01547 | | | NUON - CONED Final Pricing | yes | US | OK |
| 20112 | **801** | | CFA01561-1584 | | | 12/22/97 Letter: ENECO to CEL, Banc One re: lease-leaseback of ENECO | yes | US | OK |
| 20113 | **802** | 33 | CFA01610-620 | | | 2/3/98 Fax: DE&S to ENECO, Capstar, DE&S containing conference notes | yes | US | OK |
| 20114 | **803** | 646 | CFA01759-764 | | | 2/11/98 Fax: Hunton & Williams to Deloitte, CFA, CEL containing appraisal conclusions for ENECO | yes | US | OK |
| 20115 | **804** | | CFA01916-CFA01920 | | | 1/8/98 Fax: H&W to CEL, BancOne, CFA, CILCORP re: debt letter language (redacted) | yes | US | OK |
| 20123 | **805** | 323 | CFA02445-46 | | | 11/4/04 Email: CFA to Capstar re: LOC deals for PSEG and ConEd | yes | US | OK |
| 20127 | **806** | 22 | CFA02884-890 | | | 9/26/97 Fax: CFA to EZH containing a letter re: leveraged lease financing of ROCA 3 transaction | yes | US | OK |
| 20128 | **807** | | CFA02910-14 | | | 9/22/97 Fax: CFA to BOLC, Grammercy re: investment opportunities (EPON, EZH) | yes | US | OK |
| 20129 | **808** | | CFA02917-930 | | | 9/19/97 Fax: CFA to GDI containing EZH2 pricing summary with 3 possible bid alternatives | yes | US | OK |
| 20130 | **809** | | CFA02931-CFA02932 | | | 9/16/97 Fax: Holzman to DePlautt re numbers for EZH | yes | US | OK |
| 20131 | **810** | 310 | CFA02947-48 | | | 9/16/97 Fax: CFA to EZH re: potential client for RoCa3 | yes | US | OK |
| 20133 | **811** | | CFA02965-66 | | | 10/30/97 Fax: CFA to CED containing estimated transaction expenses for EZH 2 | yes | US | OK |
| 20134 | **812** | 20 | CFA02968--970 | | | 10/28/97 Fax: from CFA to CED, BOLC containing EZH transaction timetable | yes | US | OK |
| 20135 | **813** | | CFA03002-07 | | | 10/23/97 Fax: CFA to CED containing risk analysis table | yes | US | OK |
| 20136 | **814** | | CFA03011-017 | | | 10/20/97 Fax: CFA to Capstar, EZH, White & Case, CS First Boston, Clifford Chance containing Banc One letter re: EZH | yes | US | OK |
| 20137 | **815** | | CFA03021-26 | | | 10/20/97 Fax: CFA to BOLC containing BOLC and CED letters for signature | yes | US | OK |
| 20138 | **816** | | CFA03039-045 | | | 10/16/97 Fax: CFA to Capstar re: EZH letter | yes | US | OK |
| 20139 | **817** | 21 | CFA03068-69 | | | 10/8/97 Fax: CFA to CED, BOLC, Shearman containing EZH preliminary transaction timetable as of 10/6/97 | yes | US | OK |
| 20140 | **818** | | CFA03078-79 | | | 10/13/97 Fax: CFA to Capstar containing Shearman memo, of 10/10/97 re: lender representations | yes | US | OK |
| 20141 | **819** | | CFA03080-082 | | | 10/13/97 Fax: CFA to Capstar containing letter from EZH | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20142 | **820** | | CFA03087-090 | | | 10/10/97 Fax: CFA to CED, BOLC containing letter from EZH | yes | US | OK |
| 20143 | **821** | 46 | CFA03133-144 | | | 11/17/97 Fax: CFA to DE&S containing EZH documents to review | yes | US | OK |
| 20144 | **822** | 756 | CFA03162-166 | | | 11/5/97 Fax: Holzman to DePlautt containing EZH calculations | yes | US | OK |
| 20145 | **823** | | CFA03174-77 | | | 11/21/97 Fax: CED to CFA containing memo re: EZH accounting, PW questions | yes | US | OK |
| 20148 | **824** | 628 | CFA03617-620 | | | 12/4/97 Fax: CFA to Deloitte re: leasehold FMVs | yes | US | OK |
| 20149 | **825** | | CFA03623-28 | | | 12/3/97 Fax: CFA to CED containing tables of EZH cash flows, pre and after tax | yes | US | OK |
| 20150 | **826** | | CFA03637-654 | | | 12/2/97 Fax: CFA to Shearman containing DE&S report (11/97) | yes | US | OK |
| 20151 | **827** | | CFA03698-99 | | | 12/23/97 Fax: CFA to CED containing unleveraged yield proof report | yes | US | OK |
| 20152 | **828** | | CFA03729-732 | | | 12/19/97 Fax: CFA to CED containing invoice for RoCa trust no. 2 | yes | US | OK |
| 20153 | **829** | 755 | CFA03733-34 | | | 12/19/97 Fax: Holzman to CED containing IRS tests | yes | US | OK |
| 20154 | **830** | | CFA03751-53 | | | 12/18/97 Fax: CFA to CED containing estimated EZH2 realized final benefit calculation | yes | US | OK |
| 20155 | **831** | | CFA03757-59 | | | 12/18/97 Fax: CFA to CED containing estimated EZH2 realized final benefit calculation | yes | US | OK |
| 20156 | **832** | 51 | CFA03822-23 | | | 12/15/97 Fax: CFA to DE&S re: replacement of turbine generator | yes | US | OK |
| 20158 | **833** | | CFA04011-12 | | | 11/14/97 Fax: Deloitte to Cornerstone containing FMV curve for RoCa3 plant | yes | US | OK |
| 20159 | **834** | | CFA04318-322 | | | 12/3/97 Fax: CED to CFA containing net income and net cash flow numbers and graph | yes | US | OK |
| 20160 | **835** | | CFA04450-4559 | | | 10/27/97 Fax: Clifford Chance to Shearman re: EZH/RoCa3 | yes | US | OK |
| 20161 | **836** | 735 | CFA04562-568;8881 | | | 10/23/97 Fax: DePlautt to Holzman containing risk profile | yes | US | OK |
| 20162 | **837** | | CFA04562-CFA04568 | | | 10/23/97 Fax: DePlautt to Holzman re risk analysis | yes | US | OK |
| 20163 | **838** | | CFA04588-89 | | | 10/8/97 Fax: CED to CFA containing map and requesting location of RoCa3 | yes | US | OK |
| 20164 | **839** | | CFA05016-17 | | | 12/5/97 Fax: White & Case re: EZH meeting (12/8) | yes | US | OK |
| 20165 | **840** | 38 | CFA05053-060 | | | 12/5/97 Fax: Shearman to DE&S, Deloitte, CFA containing memo | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20166 | **841** | 49 | CFA05437 | | | 12/13/97 Fax: DE&S to CFA containing home phone numbers | yes | US | OK |
| 20167 | **842** | 52 | CFA05879-880 | | | 12/15/97 Fax: DE&S to CFA containing first page of Executive Summary of ROCA 3 transaction | yes | US | OK |
| 20168 | **843** | 50 | CFA05927 | | | 12/15/97 Fax: DE&S to CFA re: wording for RoCa3 report | yes | US | OK |
| 20169 | **844** | | CFA05971-72 | | | 12/14/97 Fax: Capstar to CSFP re: schedule of treasuries for EZH transaction | yes | US | OK |
| 20170 | **845** | 388 | CFA06016-19 | | | 9/10/97 Fax: CFA to DePlautt containing table of Capstar transactions (order of completion) | yes | US | OK |
| 20171 | **846** | | CFA06026-039 | | | 9/15/97 Fax: CFA to DePlautt containing interest rate letter | yes | US | OK |
| 20172 | **847** | | CFA06040-44 | | | 8/28/97 Fax: CFA to DePlautt containing book earnings and ROE report | yes | US | OK |
| 20173 | **848** | | CFA06045-052 | | | 8/27/97 Fax: Skadden to DePlautt, Shearman, CFA containing memo re: EPON structure | yes | US | OK |
| 20174 | **849** | | CFA06058-062 | | | 8/8/97 Fax: GDI to CFA containing drafts of lease structures | yes | US | OK |
| 20175 | **850** | | CFA06063-68 | | | 8/6/97 Fax: Shearman to ConEd containing memo re: EPON transaction | yes | US | OK |
| 20176 | **851** | | CFA06069-070 | | | 8/1/97 Fax: DePlautt to Holzman containing transaction chart | yes | US | OK |
| 20177 | **852** | | CFA06071-74 | | | 8/1/97 Fax: DePlautt to Holzman containing transaction charts | yes | US | OK |
| 20178 | **853** | | CFA06089-090 | | | 8/14/97 Fax: DePlautt to Holzman containing chart for EPON 467 structure | yes | US | OK |
| 20179 | **854** | | CFA06152-58 | | | 8/21/97 Fax: CFA to GDI containing sample commitment letter, engagement letter | yes | US | OK |
| 20180 | **855** | | CFA06236-241 | | | 9/17/97 Fax: CFA to GDI re: transmission grid deals targeting 4.13% NPV | yes | US | OK |
| 20182 | **856** | | CFA06380-CFA06396 | | | 11/6/97 Fax: Shearman to DePlautt & others re ENECO precedent documents | yes | US | OK |
| 20183 | **857** | | CFA06452-CFA06479 | | | 12/22/97 Fax: Shearman to DePlautt & others re ENECO expense letter | yes | US | OK |
| 20186 | **858** | | CFA06546-49 | | | 10/17/97 Fax: CFA containing letter to ENECO | yes | US | OK |
| 20187 | **859** | | CFA06610-11 | | | 11/5/97 Fax: CFA to Hunton & Williams re: proposed lease financing for ENECO | yes | US | OK |
| 20188 | **860** | | CFA06634-38 | | | 10/28/97 Fax: Malia to CED containing EGL project fact sheet and outline | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20189 | **861** | | CFA06639-640 | | | 10/22/97 Fax: CFA to CED containing "Project Fact Sheet" | yes | US | OK |
| 20190 | **862** | | CFA06689-6715 | | | 7/14/97 Fax: CFA to GDI containing "Draft: Outline Regarding 'Section 178' Leasehold Structures," IRS regs | yes | US | OK |
| 20196 | **863** | | CFA06781-85 | | | 1/5/99 Fax: CFA to Shearman containing NUON open issues list | yes | US | OK |
| 20197 | **864** | | CFA06808-810 | | | 1/29/99 Fax: CFA to Shearman containing "Exhibit III" (re: NUON) | yes | US | OK |
| 20198 | **865** | | CFA06811-15 | | | 1/29/99 Fax: CFA to CED, PSEG containing "Exhibit III" (re: NUON) | yes | US | OK |
| 20200 | **866** | 361 | CFA06830-47 | | | 2/17/99 Fax: CFA to Shearman and Nauta Dutilh containing NUON expense letter | yes | US | OK |
| 20201 | **867** | | CFA06851 | | | 2/16/99 Fax: CFA to Shearman, CED re: side agreement and change to NUON expense letter | yes | US | OK |
| 20202 | **868** | | CFA06878-897 | | | 2/4/99 Fax: CFA containing memo re: NUON expense letter | yes | US | OK |
| 20203 | **869** | | CFA06904-919 | | | 2/4/99 Fax: CFA to Capstar containing 2/4/99 memo from NUON | yes | US | OK |
| 20204 | **870** | | CFA06920-25 | | | 2/3/99 Fax: CFA to CED containing summary with earnings reports for NUON | yes | US | OK |
| 20205 | **871** | | CFA07122-26 | | | 1/22/99 Fax: CED to CFA containing transaction charts to review for correctness | yes | US | OK |
| 20206 | **872** | | CFA07586-87 | | | 1/11/99 Fax: Capstar to Zauner, Fulljarnes, Mintun re: NUON | yes | US | OK |
| 20207 | **873** | | CFA07591-7604 | | | 2/12/99 Fax: Capstar to DePlautt & others re signed NUON expense letter | yes | US | OK |
| 20208 | **874** | 345 | CFA07605-06 | | | 2/10/99 Fax: Capstar re: timetable for NUON | yes | US | OK |
| 20209 | **875** | | CFA07607-611 | | | 2/9/99 Fax: Nauta Dutilh to CED, CFA, Shearman containing edited version of NUON document | yes | US | OK |
| 20210 | **876** | | CFA07813-16 | | | 1/6/99 Fax: Shearman to CFA containing lender representations and covenants | yes | US | OK |
| 20211 | **877** | | CFA07819-820 | | | 12/31/98 Fax: Capstar to CED, PSE&G containing NUON letter | yes | US | OK |
| 20212 | **878** | | CFA07944-972 | | | 5/14/99 Fax: CFA to Shearman re: final ConEd/NUON pricing | yes | US | OK |
| 20213 | **879** | | CFA08008-011 | | | 5/25/99 Fax: CFA to Shearman re: return ratios for NUON transaction | yes | US | OK |
| 20214 | **880** | 346 | CFA08189-8276 | | | 6/2/99 Fax: containing CFAs comments to interest rate letters and appraisal | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20215 | **881** | 30 | CFA08267 | | | 5/17/99 Letter: to Deloite re NUON facility | yes | US | OK |
| 20216 | **882** | | CFA08335-38 | | | 6/21/99 Fax: CFA to CED containing Cornerstone invoice for NUON transaction | yes | US | OK |
| 20217 | **883** | | CFA08346-48 | | | 7/2/99 Fax: CFA to CED containing H&W service contract structure | yes | US | OK |
| 20218 | **884** | | CFA08359-361 | | | 10/18/99 Fax: CFA to CEL containing analysis of NUON downsides | yes | US | OK |
| 20219 | **885** | 344 | CFA08933-945 | | | 3/2/99 Fax: Loeff Claeys Verbeke re: NUON (in Dutch) | yes | US | OK |
| 20220 | **886** | | CFA09642-48 | | | 5/14/99 Fax: CED to CFA containing NUON memo | yes | US | OK |
| 20222 | **887** | | CFA10104-116 | | | 6/17/99 Fax: Deloitte to Cornerstone containing changed pages to NUON report | yes | US | OK |
| 20224 | **888** | | CFA10349-374 | | | 10/29/99 Fax: Capstar to CFA containing letters evaluating interest rates for NUON | yes | US | OK |
| 20225 | **889** | 355 | CFA10382 | | | Wire transfer | yes | US | OK |
| 20228 | **890** | | CFA10462-65 | | | 4/28/99 Fax: Dewey to Malia containing draft of a structure memo for NUON | yes | US | OK |
| 20229 | **891** | 588 | CFA10818-820 | | | 5/13/99 Fax: DePlautt to CFA | yes | US | OK |
| 20231 | **892** | | CFA11749-751 | | | 5/7/99 Fax: CED to CFA containing Annex A to Irrevocable Standby Letter of Credit, EZH collateral analysis | yes | US | OK |
| 20232 | **893** | | CFA11783-89 | | | 9/13/99 Fax: Shearman to CFA, Capstar containing EZH amendment | yes | US | OK |
| 20233 | **894** | | CFA12006-010 | | | 1/8/98 Fax: Hunton to DePlautt & others re debt letter language | yes | US | OK |
| 20234 | **895** | | CFA12122-143 | | | 1/7/98 Fax: Shearman containing ENECO commitment letter | yes | US | OK |
| 20235 | **896** | | CFA12298-2318 | | | 1/22/98 Fax: Hunton & Williams to Malia, Sill, Roback containing letters from Loyens & Volkmaars re: ENECO | yes | US | OK |
| 20237 | **897** | | CFA12644-2712 | | | 2/13/98 Fax: Shearman containing tax indemnity agreement for ENECO | yes | US | OK |
| 20238 | **898** | 8 | CFA12796-2816 | | | 2/5/98 Fax: Radini to CFA (DE&S due diligence for ENECO) | yes | US | OK |
| 20239 | **899** | | CFA12840-12845 | | | 2/11/98 Fax: Hunton & Williams containing appraisal conclusions for ENECO | yes | US | OK |
| 20240 | **900** | | CFA12998-13004 | | | 2/3/98 Fax: H&W to DePlautt, Malia containing memo of Eneco transaction alternative scenarios | yes | US | OK |
| 20242 | **901** | | CFA13039-046 | | | 1/7/98 Fax: CED to CFA containing Deloitte proposal | yes | US | OK |
| 20243 | **902** | 24 | CFA13055-059 | | | 1/6/98 Fax: DE&S to CFA containing invoices for ROCA 3 transaction | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20244 | **903** | | CFA13086-096 | | | 2/24/98 Fax: Shearman to Holzman re: EZH interest rates | yes | US | OK |
| 20247 | **904** | | CFA13144-162 | | | 5/27/98 Fax: Credit Suisse to CFA containing signed interest rate letters | yes | US | OK |
| 20248 | **905** | | CFA13183-3211 | | | 7/7/98 Fax: White & Case containing revisions to EZH operative documents | yes | US | OK |
| 20249 | **906** | | CFA13212-17 | | | 3/17/98 Fax: Shearman to Deloitte, CFA containing final draft appraisal for CEL | yes | US | OK |
| 20250 | **907** | | CFA13268-271 | | | 2/10/98 Fax: CFA re: ENECO closing time schedule | yes | US | OK |
| 20251 | **908** | | CFA13287-290 | | | 2/12/98 Fax: CFA to CED, PSRC re: ENECO proposed closing schedule | yes | US | OK |
| 20252 | **909** | | CFA13671-73 | | | 6/23/98 Fax: CFA to CED containing CSFB response to interest rate letters | yes | US | OK |
| 20254 | **910** | | CFA13679-694 | | | 2/2/98 Fax: CFA to CED re: White Paper | yes | US | OK |
| 20255 | **911** | | CFA13704-05 | | | 2/27/98 Fax: CFA to CED re: Capstar meeting (3/4) | yes | US | OK |
| 20256 | **912** | | CFA13712-15 | | | 10/22/98 Fax: CFA to CED containing 467 downside analysis | yes | US | OK |
| 20257 | **913** | | CFA13774-781 | | | 10/2/98 Fax: CFA to CED containing Mega downsides, earnings statements | yes | US | OK |
| 20258 | **914** | | CFA13810-818 | | | 10/7/98 Fax: CFA to Mega, CED, PWC re: Mega proposal | yes | US | OK |
| 20259 | **915** | | CFA13913-922 | | | 9/23/98 Fax: CFA to CED containing description of lease/leaseback with handwritten edits | yes | US | OK |
| 20260 | **916** | | CFA13923-937 | | | 9/23/98 Fax: CFA to CED containing MEGA S&S nominal deduction 467 rent structure summary #10 for CEL | yes | US | OK |
| 20261 | **917** | | CFA13938 | | | 9/23/98 Fax: CFA to CED (just cover sheet) | yes | US | OK |
| 20262 | **918** | | CFA14013-15 | | | 9/2/98 Fax: CFA to CED containing changes to write-up and Begin Sublease flow chart | yes | US | OK |
| 20263 | **919** | | CFA14068-CFA14075 | | | 10/27/1998 Fax: Cornerstone to DePlautt & others re NUON bid letter | yes | US | OK |
| 20264 | **920** | 368 | CFA14101-06; PF025883-87 | | | 11/17/98 Fax: CFA re: NUON; 4/30/99 Fax: Capstar re: NUON | yes | US | OK |
| 20266 | **921** | | CFA14140-CFA14144 | | | 12/10/98 Fax: Cornerstone to Malia re bid letter | yes | US | OK |
| 20268 | **922** | | CFA14194-CFA14207 | | | 12/24/98 Fax: Holzman to DePlautt & others re updated NUON expense letter | yes | US | OK |
| 20269 | **923** | | CFA14221--234; PF025863-64; CFA15765 | | | 12/23/98 Fax: CFA to Capstar containing letter from NUON; letter from Capstar to Scher; 6/5/00 letter: CFA to NUON | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20270 | **924** | | CFA14265-CFA14266 | | | 12/22/98 Fax: Cornerstone to Capstar re language for acceptance letter from NUON | yes | US | OK |
| 20271 | **925** | 347 | CFA14332-34 | | | 2/11/98 Fax: CFA requesting interest rate letters | yes | US | OK |
| 20272 | **926** | | CFA14413-430 | | | 2/20/98 Fax: CFA to Deloitte, Shearman containing marked-up pages to BOLC, CEL EZH proposal drafts | yes | US | OK |
| 20273 | **927** | | CFA14452-59 | | | 1/28/98 Fax: CFA to CED containing earnings statements | yes | US | OK |
| 20274 | **928** | | CFA14477-78 | | | 1/6/98 Fax: CFA to CED containing email re: EZH timing and handwritten notes | yes | US | OK |
| 20275 | **929** | | CFA14532-37 | | | 10/22/98 Fax: CED to CFA containing outline re: section 467 lease/leaseback | yes | US | OK |
| 20285 | **930** | 1001 | CON-002-3248--3249 | | | 6/14/97 Email:: Luther re: Powercell | yes | US | OK |
| 20286 | **931** | 506 | CON-002-3810--3866 | | | CED 12/8/97 PowerPoint | yes | US | OK |
| 20292 | **932** | | CON-020-2435--2464 | | | 3/3/99 Outline: CED Board of Directors Meeting | yes | US | OK |
| 20293 | **933** | | CON-020-2469--2493 | | | 2/27/99 Presentation: CED with handwritten notes | yes | US | OK |
| 20295 | **934** | 569 | CON-021-0002--0003 | | | 7/30/98 CED EEGSA post project review | yes | US | OK |
| 20296 | **935** | 353 | CON-023-1514--1515 | | | 9/7/00 Wire transfer to Capstar | yes | US | OK |
| 20297 | **936** | 353 | CON-023-1514--1524 | | | Wire transfer authorization forms | yes | US | OK |
| 20300 | **937** | | CON-046-1587 -1590 | | | 10/20/97 CED Board Minutes | yes | US | OK |
| 20302 | **938** | 496 | CON-052-0365--0391 | | | CED PowerPoint re: EEGSA | yes | US | OK |
| 20303 | **939** | 494 | CON-053-0453 | | | 4/7/98 PointCast release (with edits) | yes | US | OK |
| 20304 | **940** | 498 | CON-053-0843--0845 | | | 12/3/98 IEP memo to CED re: termination of agreement | yes | US | OK |
| 20305 | **941** | 495 | CON-058-2117--2118 | | | 6/9/98 Summary of Changsha DMS project | yes | US | OK |
| 20306 | **942** | 488 | CON-062-0217--0218 | | | 6/19/97 Press Release: announcing joint venture between Grammercy and IEP | yes | US | OK |
| 20307 | **943** | 489 | CON-062-0219--0220 | | | 6/19/97 IEP Press Release | yes | US | OK |
| 20308 | **944** | 486 | CON-062-0286--0289 | | | 4/9/97 Memo confirming 4/15-16 meeting between IEP and Muoio | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20309 | **945** | 485 | CON-062-0290--0296 | | | 7/26/96 Letter to Muoio containing information on International Energy Partners | yes | US | OK |
| 20310 | **946** | 487 | CON-062-0569--0573 | | | 5/5/97 Grammercy Fax re: Guatemala & Peru | yes | US | OK |
| 20311 | **947** | 499 | CON-062-1189--1192 | | | 3/11/99 Fax: IEP to Madia | yes | US | OK |
| 20313 | **948** | 497 | CON-063-0598--0599 | | | 8/31/98 Emails: Madia re: polish electric companies | yes | US | OK |
| 20314 | **949** | | CON-063-2339--2351 | | | 11/11/98 CED Conference Outline: Guatemalan Merchant Plant | yes | US | OK |
| 20315 | **950** | 493 | CON-065-0035--0039 | | | 2/17/98 Fax: IEP to CED re: opportunity in Hungary | yes | US | OK |
| 20316 | **951** | 490 | CON-066-0681--0682 | | | 10/14/97 Memo: Hoffman to Muoio, Media | yes | US | OK |
| 20320 | **952** | | CON-067-0565--0608 | | | 6/3/97 Outline: GDI Planning Meeting | yes | US | OK |
| 20322 | **953** | | CON-067-0890--0893 | | | 10/15/98 Presentation: CED: Project Pipeline and Break-even Discussion | yes | US | OK |
| 20326 | **954** | | CON-067-1272--1276 | | | WP document: "meeting speech 6/23/98 to CEI Bd" | yes | US | OK |
| 20328 | **955** | | CON-067-1297 - 1314 | | | 5/26/98 CED Discussion Outline presentation (short version) | yes | US | OK |
| 20334 | **956** | 754 | CON-067-2079--2089 | | | CED overview of business plan differences (97 & 98) | yes | US | OK |
| 20336 | **957** | 100 | CON-067-2203--2240 | | | Outline from Grammercy Development board of directors meeting (7/23/97) | yes | US | OK |
| 20337 | **958** | 437 | CON-067-2363--2431 | | | Grammercy Development meeting with GDI (5/16/97) | yes | US | OK |
| 20338 | **959** | | CON-074-0130--0171 | | | 8/17/98 Presentation: CED with handwritten "#NNR 2" | yes | US | OK |
| 20339 | **960** | | CON-074-0172--0195 | | | 2/26/98 Presentation: CED Country Screening Process, C. Muoio | yes | US | OK |
| 20341 | **961** | 806 | CON-074-0238--0249 | | | Freilich PowerPoint "Carrots Development) | yes | US | OK |
| 20351 | **962** | 583 | PF003019 | | | 12/97 Certificate authorizing additional investment in CED | yes | US | OK |
| 20355 | **963** | 582 | PF004356 | | | 12/12/97 Memo: McCartney re: additional investment in CED | yes | US | OK |
| 20359 | **964** | 719 | PF004512-524 | | | 2/3/98 Fax: Muoio containing CED country target market screening process | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20365 | **965** | | PF005308-5497 | | | 10/1/96 Appendices to ConEd's response before NY PSC | yes | US | OK |
| 20370 | **966** | 574 | PF006490 | | | Board of Trustees meeting agenda: 10/28/97 | yes | US | OK |
| 20389 | **967** | 584 | PF008145-46 | | | Topics for discussion with E. McGrath | yes | US | OK |
| 20390 | **968** | 587 | PF008147-186 | | | CED PowerPoint "August 17E, 1998" | yes | US | OK |
| 20392 | **969** | | PF008309-317 | | | 9/29/98 Memo from DePlautt re: CED MEGA Lease | yes | US | OK |
| 20393 | **970** | | PF008311 | | | 9/25/98 Diagram "MEGASNET 4" initial cash flows | yes | US | OK |
| 20394 | **971** | | PF008320-21 | | | 12/10/97 Email: DePlautt to McCartney re: CED ENECO Proposal | yes | US | OK |
| 20395 | **972** | | PF008324-PF008366 | | | 8/17/98 CED presentation | yes | US | OK |
| 20396 | **973** | 611 | PF008367 | | | 1/7/98: ConEd Leasing letter to Deloitte | yes | US | OK |
| 20397 | **974** | | PF008367-374 | | | 1/7/98 Memo: ConEd Leasing to Deloitte re: EZH RoCa3 | yes | US | OK |
| 20398 | **975** | 612 | PF008368 | | | 1/6/98 Fax: Liu to DePlaut | yes | US | OK |
| 20402 | **976** | | PF008808-PF008814 | | | 12/3/97 Memo: DePlautt to McCartney re white paper | yes | US | OK |
| 20403 | **977** | | PF008823 | | | 12/8/97 Memo: DePlautt to Freilich re questions regarding leasing | yes | US | OK |
| 20408 | **978** | | PF009306 | | | 12/1/97 Memo: DePlautt to McCartney forwarding white paper | yes | US | OK |
| 20409 | **979** | | PF009315 | | | 11/25/97 Memo: DePlautt to McCartney forwarding white paper | yes | US | OK |
| 20410 | **980** | 483 | PF009336 | | | 12/16/97 Email: DePlautt re: EZH Update | yes | US | OK |
| 20411 | **981** | 805 | PF009345 | | | 12/3/97 Memo: DePlautt to Holzman re: EZH lease | yes | US | OK |
| 20427 | **982** | | PF009544-PF009547 | | | 9/25/98 CED Board Minutes | yes | US | OK |
| 20436 | **983** | 407 | PF009609-611 | | | 6/20/97 Minutes of Gramercy Board Meeting | yes | US | OK |
| 20441 | **984** | | PF010960-66 | | | 1/8/99 Memo: CFA to Kubiak re: EZH Transaction Structure Description | yes | US | OK |
| 20442 | **985** | | PF010970-76 | | | 12/21/98 Memo: CFA to Kubiak re: EZH Transaction Structure Description | yes | US | OK |
| 20443 | **986** | | PF010979-992 | | | 12/10/98 Fax: CED to Kubiak containing EZH opinion letter | yes | US | OK |
| 20444 | **987** | | PF010995-11001 | | | 11/15/98 Fax: Arthur Andersen to CED re: draft letter on EZH transaction | yes | US | OK |
| 20073 | **988** | 1024 | PF011072-PF011082 | | | 9/29/98 Email: DePlautt containing preliminary transaction detail charts for MEGA transaction | yes | US | OK |
| 20446 | **989** | | PF012106-PF012122 | | | 11/9/98 CED 1999 Budget Presentation | yes | US | OK |
| 20447 | **990** | 441 | PF012169-192 | | | 12/10/97 CED meeting agenda | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20449 | **991** | 438 | PF012354-2412 | | | 6/20/97 Grammercy meeting agenda | yes | US | OK |
| 20453 | **992** | 723 | PF014438-491 | | | 8/22/97 Grammercy project briefing memo for EPON | yes | US | OK |
| 20454 | **993** | | PF015002-050 | | | Babcock & Brown Offering Memo for EPON LILO transaction: 2/97 | yes | US | OK |
| 20456 | **994** | | PF015554-55 | | | 12/4/97 Memo by Shearman re: EZH | yes | US | OK |
| 20458 | **995** | 462 | PF015584-86 | | | 2/11/98 Email: McCartney (talking point write-up) | yes | US | OK |
| 20459 | **996** | 461 | PF015587-593 | | | 2/9/98 Email: ENECO Leasing White Paper (to McCartney) | yes | US | OK |
| 20461 | **997** | | PF015608-PF15610 | | | 12/12/97 Email string: re: accelerated EZH closing | yes | US | OK |
| 20469 | **998** | 450 | PF015673-75 | | | Leasing White Paper 11/25/97 | yes | US | OK |
| 20471 | **999** | | PF015766-792 | | | 8/17/98 Presentation: "CED Leasing Plan: Business Plan, Executive Summary" | yes | US | OK |
| 20472 | **1000** | 186 | PF015793-5809 | | | PowerPoint re: ConEd Leasing | yes | US | OK |
| 20474 | **1001** | | PF016360-62 | | | 8/25/99 EZH summary and transaction diagram | yes | US | OK |
| 20476 | **1002** | | PF016843 | | | 10/23/97 Memo: forwarding RoCa3 Briefing Memorandum | yes | US | OK |
| 20477 | **1003** | | PF016851-858 | | | 12/6/98 Fax: Arthur Andersen to CED containing EZH opinion letter. | yes | US | OK |
| 20480 | **1004** | 27 | PF017674-79 | | | DE&S conference notes from 10/16-17/97 | yes | US | OK |
| 20481 | **1005** | | PF018780-805 | | | Pricing Run | yes | US | OK |
| 20484 | **1006** | 578 | PF020133 | | | 12/8/97 Email: McCartney to McGrath re: leasing points | yes | US | OK |
| 20485 | **1007** | 502 | PF020134-35 | | | 10/9/97 Email re: 1998 business plan | yes | US | OK |
| 20486 | **1008** | 809 | PF020137 | | | 1/4/2000 Email: DePlautt to McCartney re: Leasing White Paper | yes | US | OK |
| 20488 | **1009** | 590 | PF020156-57 | | | 10/5/98 Email: McCartney re: meeting with E. McGrath | yes | US | OK |
| 20489 | **1010** | 743 | PF020158-180 | | | 11/9/98 CED PowerPoint "Leasing Overview, CPC Meeting" | yes | US | OK |
| 20490 | **1011** | 1028 | PF020158-180 | | | 1/9/98 CED PowerPoint "Leasing Overview, CPC Meeting" | yes | US | OK |
| 20491 | **1012** | 744 | PF020181-0205 | | | 2/27/1999 CED presentation | yes | US | OK |
| 20492 | **1013** | 722 | PF020208-287 | | | 10/23/97 CED project briefing memo for ROCA 3 | yes | US | OK |
| 20497 | **1014** | | PF021134-35 | | | 12/19/97 Invoice: Shearman to CED for EZH transaction | yes | US | OK |
| 20498 | **1015** | 639 | PF021142 | | | 12/17/97 EZH estimated fees and expenses | yes | US | OK |
| 20499 | **1016** | 481 | PF021824-25 | | | 12/2/97 Email: DePlautt re: EZH Lease Update | yes | US | OK |
| 20500 | **1017** | | PF021824-PF021825 | | | 12/12/97 Memo: DePlautt to McCartney & others re EZH lease | yes | US | OK |
| 20501 | **1018** | | PF021842-46 | | | 11/20/97 Letter: from Arthur Andersen to CFA analyzing hypothetical transaction | yes | US | OK |
| 20502 | **1019** | 643 | PF021847-852 | | | 11/20/97 Fax: DePlautt to Dewey containing answers to PW questions | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20503 | **1020** | | PF021847-PF021852 | | | 11/20/97 Fax: DePlautt to PWC/James Dewey | yes | US | OK |
| 20504 | **1021** | | PF021850-54 | | | 11/21/97 Fax: DePlautt to Dewey containing email and letter re: leasing | yes | US | OK |
| 20505 | **1022** | | PF021868-874 | | | 12/10/97 Memo: CED to PWC re: Accounting for leases | yes | US | OK |
| 20506 | **1023** | | PF021905-914 | | | 10/13/99 CED Presentation: "Leasing Overview" | yes | US | OK |
| 20507 | **1024** | 741 | PF021915-956 | | | 8/10/99 CED PowerPoint "Leasing Overview" | yes | US | OK |
| 20508 | **1025** | 195 | PF022353-56 | | | EZH leasing spreadsheet (97-06); Skadden rent structure (EZH2 1997) 9/30/97 | yes | US | OK |
| 20509 | **1026** | | PF022595 | | | 7/26/99 Memo: DePlautt to Bram re Leasing overview | yes | US | OK |
| 20510 | **1027** | | PF022614-PF022615 | | | 11/21/97 Memo: DePlautt to McCartney re EZH status update | yes | US | OK |
| 20511 | **1028** | | PF022653-58 | | | 9/23/98 Memo: CFA to Kubiak re: EZH transaction structure description | yes | US | OK |
| 20512 | **1029** | 270 | PF022660-65 | | | 5/21/98 Memo: CED to Zappola containing financial schedules and Shearman opinion letter | yes | US | OK |
| 20513 | **1030** | | PF022660-65 | | | 5/21/98 Memo: CED to Zappola containing financial schedules and Shearman opinion letter | yes | US | OK |
| 20514 | **1031** | 199 | PF022709-716 | | | Memo: DePlautt to McCartney containing AA accounting letter (11/24/97) | yes | US | OK |
| 20517 | **1032** | | PF022759-PF022766 | | | 10/29/97 CED Board Meeting packet | yes | US | OK |
| 20522 | **1033** | | PF022937-PF022940 | | | ABC runs | yes | US | |
| 20524 | **1034** | 443 | PF022968-69 | | | 10/23/97 Memo: McCartney to McGrath | yes | US | OK |
| 20526 | **1035** | 166 | PF023143-44 | | | 10/6/97 Letter: Scher to McTiernan | yes | US | OK |
| 20527 | **1036** | | PF023143-44 | | | 10/6/97 Letter: Scher to McTiernan | yes | US | |
| 20528 | **1037** | | PF023145-168 | | | CED Business Plan Presentation: 2/26/98 | yes | US | OK |
| 20530 | **1038** | 469 | PF023175-181 | | | Leasing White Paper 1/6/99 | yes | US | OK |
| 20531 | **1039** | 170 | PF023182-83 | | | Form letter containing GLN comments | yes | US | OK |
| 20642 | **1040** | 357 | PF025861 | | | 8/17/04 Letter: Scher to Capstar re: NUON | yes | US | OK |
| 20547 | **1041** | | PF025910-PF025913 | | | 5/4/99 Fax: Capstar to NUON & CSFB re Saschen LB expense letter | yes | US | OK |
| 20548 | **1042** | | PF025986-PF025987 | | | 5/21/99 Fax: Helaba to Capstar re LOC invoice | yes | US | OK |
| 20550 | **1043** | | PF026123 | | | 6/30/99 Fax: Helaba to Capstar & Cornerstone re NUON fees | yes | US | OK |
| 20551 | **1044** | 1029 | PF026670-689 | | | 11/9/98 Presentation: CED: Leasing Overview, CPC Meeting | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20555 | **1045** | | PF026746-48 | | | 1/8/99 CED NUON Project Issue Paper | yes | US | OK |
| 20557 | **1046** | | PF027437-444 | | | 2/26/99 Memo: Douglas to Stelben, DePlautt re: Update on NUON questions and outstanding materials | yes | US | OK |
| 20561 | **1047** | | PF027609-PF027622 | | | 2/12/99 Fax: Capstar to DePlautt & others re signed NUON expense letter | yes | US | OK |
| 20562 | **1048** | | PF027627-PF027643 | | | 2/4/99 Fax: Cornerstone to DePlautt & others re final draft of NUON expense letter | yes | US | OK |
| 20564 | **1049** | | PF028082 | | | 1/21/99 Email String: DePlautt and Freilich re NUON white paper | yes | US | OK |
| 20565 | **1050** | 808 | PF028083 | | | 11/18/98 Email: DePlautt re: CED reports | yes | US | OK |
| 20566 | **1051** | 625 | PF029225-9335 | | | Appraisal Report for VNB (5/18/99) | yes | US | OK |
| 20568 | **1052** | 1008 | PF029814-827 | | | 10/22/98 ConEd Netherlands proposal recommendation | yes | US | OK |
| 20569 | **1053** | 705 | PF029849-857 | | | 10/22/98 Email: DePlautt containing the NUON proposal | yes | US | OK |
| 20570 | **1054** | | PF029858-860 | | | ConEd Leasing Board Manager Meeting Minutes: 3/10/99 | yes | US | OK |
| 20571 | **1055** | | PF029861-68 | | | 5/13/99 Memo: DePlautt containing information requested at 5/12/99 Board Meeting | yes | US | OK |
| 20578 | **1056** | 26 | PF030323-24 | | | 5/26/99 Letter: ]Radini to DePlautt containing invoice for sight visit | yes | US | OK |
| 20579 | **1057** | 150 | PF030465 | | | 8/17/04 Letter: Scher to Capstar re: NUON transaction | yes | US | OK |
| 20580 | **1058** | | PF030467-0512 | | | 7/12/05 Letter: Watson, Farley & Williams to CED re: review of EZH transaction | yes | US | OK |
| 20581 | **1059** | | PF030515-567 | | | 7/12/05 Letter: Watson, Farley & Williams to CED re: review of NUON transaction | yes | US | OK |
| 20582 | **1060** | 868 | PF030623-24 | | | 5/13/99 Email: Stelben to Douglas re: NUON | yes | US | OK |
| 20587 | **1061** | 160 | PF030804-811 | | | 5/12/99 CED PowerPoint "NUON Update" | yes | US | OK |
| 20592 | **1062** | 727 | PF036949-37032 | | | 12/23/98 CED Project Briefing Memo for NUON (part 1/2) | yes | US | OK |
| 20593 | **1063** | | PF038402-PF038421 | | | 1/20/99 CED NUON Lease Opportunity presentation | yes | US | OK |
| 20594 | **1064** | | PF038423 | | | 1/16/99 Email: DePlautt to Cordeiro re: the correct NUON charts | yes | US | OK |
| 20595 | **1065** | 813 | PF039499-9500 | | | 5/24/99 Email: Bray to Stelben re: NUON | yes | US | OK |
| 20596 | **1066** | 811 | PF039580 | | | 1/26/99 Email: Freilich re: NUON | yes | US | OK |
| 20597 | **1067** | 810 | PF039582 | | | 1/25/99 Memo: DePlautt to Freilich re: NUON | yes | US | OK |
| 20598 | **1068** | 594 | PF039641-49 | | | 1/7/99 Email: DePlautt containing NUON White Paper (1/6/99) | yes | US | OK |
| 20599 | **1069** | 478 | PF039705-07 | | | 10/22/98 Memo: DePlautt re: NUON | yes | US | OK |
| 20600 | **1070** | | PF049380-85 | | | 8/28/02 Emails from Myers re: Asset Retirement Obligations | yes | US | OK |
| 20601 | **1071** | 1005 | PF049824-845 | | | 4/18/03 CED S&P review material draft | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20603 | **1072** | 641 | PF05664-67 | | | 11/26/97 Memo: Dewey to CED re: CED Leveraged Lease | yes | US | OK |
| 20604 | **1073** | 570 | PF068644 | | | 7/7/99 Memo: DePlautt re: CED budget | yes | US | OK |
| 20605 | **1074** | 571 | PF070135-37 | | | 7/20/00 Memo: DePlautt re: CEE/CED budget 2001-2005 | yes | US | OK |
| 20606 | **1075** | 597 | PF074097-4131 | | | 8/26/99 CED PowerPoint: "Presentation to E.R. McGrath and J. Freilich" | yes | US | OK |
| 20607 | **1076** | 1026 | PF074495 | | | "CPC July 1" | yes | US | OK |
| 20609 | **1077** | 1003 | PF078206-221 | | | 10/23/98 Memo: Lohrman to Tai containing CED Board presentation for 10/27/98 | yes | US | OK |
| 20610 | **1078** | 1004 | PF078222-237 | | | 10/23/98 Memo: Lohrman to Tai containing CED Board presentation for 10/27/98 | yes | US | OK |
| 20611 | **1079** | | PF079996 | | | 7/22/98 Email: Lohrman to McGrath re EZH presentation question | yes | US | OK |
| 20612 | **1080** | 716 | PF079997-98 | | | 7/22/98: ConEd Leasing Status Report for MJM 7/22/98 | yes | US | OK |
| 20739 | **1081** | | PF082093-109 | | | Leasing Overview 11-7-97 | yes | US | OK |
| 20613 | **1082** | 566 | PF082995 | | | CED Organization Chart | yes | US | |
| 20614 | **1083** | 531 | PF098651 | | | 2/11/02 Fax: Myers requesting updated structure charts for NUON, EZH, Sun America 92 | yes | US | OK |
| 20615 | **1084** | | PF099585-86 | | | 3/12/02 Emails: Myers re: Leveraged Leases | yes | US | OK |
| 20617 | **1085** | | PF100425-432 | | | 7/9/02 Email: Myers to DePlautt, Cordeiro containing Red Hills White Paper | yes | US | OK |
| 20618 | **1086** | | PF114239-242 | | | 2/13/02 Email: Chu containing EZH diagram | yes | US | OK |
| 20619 | **1087** | | PF143621 | | | 11/25/02 Email: re: Wesley | yes | US | OK |
| 20621 | **1088** | | PF161294-98 | | | 2/12/03 CED President's CPC Report January 2003 | yes | US | OK |
| 20622 | **1089** | | PF165799-5800 | | | 7/25/02 Email: Scher re: Asset retirement obligations | yes | US | OK |
| 20623 | **1090** | 238 | PF166283-84 | | | 8/02 Series of Emails: Scher and Myers | yes | US | OK |
| 20624 | **1091** | | PF182096-98 | | | 10/18/02 Emails: DePlautt re: CED September 2002 MDA | yes | US | OK |
| 20625 | **1092** | | PF182449 | | | 10/31/02 Email: DePlautt re CEI notes | yes | US | OK |
| 20626 | **1093** | | PF183117-19 | | | 7/18/02 Email: Myers to DePlautt re: Leverage Lease Accounting | yes | US | OK |
| 20631 | **1094** | | PF232157-PF232158 | | | Memo: re: preparation for 11/21 meeting with ERM | yes | US | OK |
| 20632 | **1095** | 1002 | PF241077-79 | | | 8/4/98 Email re: Guangxi visit | yes | US | OK |
| 20635 | **1096** | | PF247035-069 | | | 7/21/98 CED Briefing Paper: "Privatization of Empresa Electrica de Guatemala, S.A." | yes | US | OK |
| 20638 | **1097** | | PF248174 | | | CED "Investing in Energy Infrastructure" | yes | US | OK |
| 20639 | **1098** | 154 | PF248414-441 | | | 5/29/98 CED PowerPoint "Section 42 Investments" | yes | US | OK |
| 20640 | **1099** | 589 | PF249235 | | | 9/2/98 Email: Muoio re: meeting with ERM | yes | US | OK |
| 20641 | **1100** | 470 | PF249942-46 | | | CED Headcount Allocation Project and Regional Assignments | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20643 | **1101** | | PF261456 | | | 3/11/99 Email: Scher containing draft meeting Minutes | yes | US | OK |
| 20644 | **1102** | 507 | PF261806-822 | | | ConEd Leasing Business Plan PowerPoint | yes | US | OK |
| 20645 | **1103** | | PF263834-36 | | | 2/5/99 Fax: IEP to CED containing IEP labor allocation table | yes | US | OK |
| 20646 | **1104** | | PF264658--4667 | | | 12/13/97 Fax: Shearman to Scher re: EZH opinion | yes | US | OK |
| 20652 | **1105** | | PF264880 | | | "EZH Section 467 Lease" diagram | yes | US | OK |
| 20653 | **1106** | 447 | PF264967-68 | | | 12/10/97 Memo: DePlautt to McCartney | yes | US | OK |
| 20654 | **1107** | 448 | PF264968 | | | 12/10/97 Eneco Project fact sheet | yes | US | OK |
| 20655 | **1108** | 480 | PF264969-970 | | | 10/6/97 Memo: Scher to McTiernan re: CED | yes | US | OK |
| 20656 | **1109** | 444 | PF264982-87 | | | 10/23/97 ConEd Memo | yes | US | OK |
| 20658 | **1110** | 933 | PF265111-12 | | | 9/8/05 Letter: CED re: ROCA 3 transaction; | yes | US | OK |
| 20659 | **1111** | 220 | PF265111-12 | | | 9/8/05 Letter: Buck | yes | US | OK |
| 20661 | **1112** | 221 | PF266157-58 | | | 10/23/97 Memo: O'Shea re: CED proposed EZH project | yes | US | OK |
| 20662 | **1113** | | PF266175-77 | | | 8/15/2000 Letter: Scher to IRS containing disclosure required by Reg. 1.6077-4T | yes | US | OK |
| 20663 | **1114** | | PF266175-77 | | | 8/15/2000 Letter: Scher to IRS containing disclosure required by Reg. 1.6077-4T | yes | US | OK |
| 20667 | **1115** | | PF266891-6907 | | | 12/15/97 Letter: Loeff Claeys Verbeke to ConEd leasing re: Dutch law | yes | US | OK |
| 20666 | **1116** | 225 | PF266891-6930 | | | 12/15/97: Letter: Loeff Claeys Verbeke to ConEd leasing re: Dutch law | yes | US | OK |
| 20668 | **1117** | 465 | PF266924-930 | | | Leasing White Paper 12/14/98 | yes | US | OK |
| 20669 | **1118** | 706 | PF266931-36 | | | 12/9/97 Memo: DePlautt material for 12/10/97 CED Board Meeting | yes | US | OK |
| 20670 | **1119** | 595 | PF267888-890 | | | 6/11/04 Email: Smith containing summary of NUON transaction | yes | US | OK |
| 20671 | **1120** | | PF267891 | | | 8/9/05 Memo: Scher to Steele re: EZH and NUON Leasing Opinions | yes | US | OK |
| 20675 | **1121** | | PF268185-190 | | | 11/20/97 Memo: CED to PW containing transaction description | yes | US | OK |
| 20676 | **1122** | | PF268388 | | | 10/19/98 Email: DePlautt to Muoio re MEGA bid lost | yes | US | OK |
| 20677 | **1123** | 219 | PF268431, PF268433 | | | 5/25/07 Letter: Buck | yes | US | OK |
| 20678 | **1124** | 709 | PF268450-460 | | | 8/15/97 Memo: DePlautt to Freilich re: leasing structures | yes | US | OK |
| 20679 | **1125** | | PF268472-79 | | | 4/11/00 Email: Lohrman to Scher re: List of Confidentiality Agreements | yes | US | OK |
| 20680 | **1126** | | PF268575-PF268576 | | | 3/27/00 Email: re: CED questions | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20681 | **1127** | | PF268580-PF268581 | | | 8/19/99 Email: re investment info leasing | yes | US | OK |
| 20682 | **1128** | | PF268583-87 | | | 7/21/99 Email: Madia re: CED Board Paper | yes | US | OK |
| 20683 | **1129** | | PF268716-726 | | | 5/10/99 CED Overview | yes | US | OK |
| 20684 | **1130** | | PF268716-PF268726 | | | 5/10/99 CED Overview | yes | US | OK |
| 20685 | **1131** | | PF268727-733 | | | 5/10/99 CED Overview | yes | US | OK |
| 20686 | **1132** | | PF268734-740 | | | 5/10/99 CED Update for CEI Board of Trustees | yes | US | OK |
| 20687 | **1133** | | PF268741-752 | | | 5/10/99 CED Update for CEI Board of Trustees | yes | US | |
| 20688 | **1134** | | PF268741-PF268746 | | | 5/10/99 CED Update | yes | US | OK |
| 20689 | **1135** | 473 | PF268747-752 | | | 5/10/99 CED: Update for Board of Trustees | yes | US | OK |
| 20690 | **1136** | | PF268934 | | | 7/5/05 Email: Scher to Landoli re: EZH tax opinion | yes | US | OK |
| 20691 | **1137** | | PF269138-39 | | | 3/4/99 Memo: Scher to Douglas re: NUON Lease Opportunity | yes | US | OK |
| 20692 | **1138** | | PF269257-267 | | | 12/3/97 Letter: NV ENECO to CED, Banc One re: ENECO lease-leaseback | yes | US | OK |
| 20694 | **1139** | 436 | PF269302-08 | | | 12/12/97 ConEd Leasing Board Meeting Minutes | yes | US | OK |
| 20696 | **1140** | 449 | PF269322-23 | | | 5/8/01 Email: McCartney to Scher containing summary of 10/27/97 CED presentation | yes | US | OK |
| 20697 | **1141** | 712 | PF269339-340 | | | 6/1/98 Emails: DePlautt and McCartney re: section 42 investments | yes | US | OK |
| 20698 | **1142** | | PF269343 | | | CED Project Summaries | yes | US | OK |
| 20699 | **1143** | | PF270099 | | | 10/25/99 Email: Noyes to Lohrman re: CED Business Plan updated | yes | US | OK |
| 20700 | **1144** | | PF271292-PF271295 | | | 9/28/98 Memo: Scher to Irwin re 9/25 notes from CED Board Meeting | yes | US | OK |
| 20705 | **1145** | 472 | PF271532-33 | | | CED 11/9/2000 "History & Performance" | yes | US | OK |
| 20706 | **1146** | | PF271864 | | | 2/5/99 Email: DePlautt to Li re: NUON tax opinion draft | yes | US | OK |
| 20718 | **1147** | 596 | PF274582 | | | Typed notes regarding financing | yes | US | OK |
| 20724 | **1148** | 1021 | PF283618; CE006411 | | | Undated Email: DePlautt re: EZH update | yes | US | OK |
| 20725 | **1149** | | PF283905 | | | Discussion with ERM | yes | US | OK |
| 20726 | **1150** | | PF289094-PF289110 | | | 11/7/97 CED Leasing Overview presentation | yes | US | OK |
| 20728 | **1151** | 524 | PF291698-99 | | | 11/19/99 Fax: Li to Scher re: CED Board of Directors meeting Minutes | yes | US | OK |
| 20731 | **1152** | | PF298527-298528 | | | 11/12/02 Email chain: re EZH | yes | US | OK |
| 20737 | **1153** | | PF306160-219 | | | CED Presentation to Board of Trustees | yes | US | OK |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20744 | **1154** | 903 | US00273 | | | 1/5/98 Email: DePlautt to McCartney, Muoio re: EZH press release | yes | US | OK |
| 20745 | **1155** | 414 | US01790-92 | | | 12/15/97 ConEd Leasing Board Meeting Minutes | yes | US | OK |
| 20748 | **1156** | | US05145-46 | | | 1/23/98 Email: DePlautt to McCartney, Muoio re: EZH press release | yes | US | OK |
| 20749 | **1157** | | US05148 | | | 1/9/98 Letter: DePlautt to Trapman re: EZH press release | yes | US | OK |
| 20750 | **1158** | | US05163 | | | 2/17/98 Letter: ConEd Leasing to Trapman re: ConEd annual report | yes | US | OK |
| 20751 | **1159** | 902 | US05169-171 | | | 1/16/98 Fax: EZH to ConEd Leasing re: EZH press release | yes | US | OK |
| 20752 | **1160** | | US05176 | | | 1/9/98 Letter: DePlautt to Trapman re: EZH press release | yes | US | OK |
| 20753 | **1161** | | US05177-183 | | | EZH press release "Version 1" | yes | US | OK |
| 20755 | **1162** | | US08368-8400 | | | 2/8/01 Fax Cover Sheet: Li to Shearman re: EZH name change | yes | US | OK |
| 20756 | **1163** | 274 | US101147-156 | | | Opinion of German counsel re: EZH transaction12/15/97 | yes | US | OK |
| 20767 | **1164** | 18 | | | | 10/3/97: Fax: DE&S to EZH | yes | US | OK |
| 20768 | **1165** | 19 | | | | 10/22/97 Letter: Radini to EZH | yes | US | OK |
| 20769 | **1166** | 23 | | | | 10/15/97: Invoice for plant visit | yes | US | OK |
| 20771 | **1167** | 43 | | | | 12/17/97 Letter: Radini to Holzman | yes | US | OK |
| 20772 | **1168** | 44 | | | | 2/5/98 Letter: Radini to Trapman | yes | US | OK |
| 20773 | **1169** | 156 | | | | Email: Scher re: audit of EZH transaction | yes | US | OK |
| 20774 | **1170** | 157 | | | | Email: Levinson re: request for EZH material for audit | yes | US | OK |
| 20779 | **1171** | 258 | | | | 12/13/06 Privilege log | yes | US | OK |
| 20783 | **1172** | 920 | | | | Complaint | yes | US | OK |
| 20784 | **1173** | 1009 | | | | 1/6/99 Memo: DePlautt discussing NUON opportunity | yes | US | OK |
| 20475 | **1174** | 127 | PF166283-84 | | | 8/02 Email series: Scher and Myers | yes | US | OK |
| | | | | | | | | | |
| | | | | | | Plaintiff's Exhibits | | | |
| | | | | | | | | | |
| 1 | **10000** | | (BOL)00000344 | (BOL)00000355 | | Original full term economic pricing | no | CE | INCOMPLETE; NOT CORRECT CITE |
| 2 | **10001** | | (BOL)00000356 | (BOL)00000361 | | Orginal booking file | no | CE | INCOMPLETE; NOT CORRECT CITE |
| 5 | **10002** | | CON-035-0395 | CON-035-0407 | 4/15/1997 | Polish Power Sector 1997 | no | CE | INCOMPLETE |
| 7 | **10003** | | CON-035-0422 | CON-035-0427 | 5/12/1997 | Polish Power Opportunities | no | CE | MULTIPLE DOCUMENTS |
| 10 | **10004** | | CON-035-1985 | CON-035-1989 | | Portugal Project Summary | no | CE | MULTIPLE DOCUMENTS |
| 17 | **10005** | | CON-061-0999 | CON-061-1005 | 8/2/1998 | July Progress Report | no | CE | MULTIPLE DOCUMENTS |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 18 | **10006** | | CON-061-1018 | CON-061-1020 | 4/30/1998 | April Activity Report | no | CE | INCOMPLETE |
| 23 | **10007** | | CON-065-1242 | CON-065-1242 | 12/12/1997 | Geneva Power Project | no | CE | INCOMPLETE |
| 25 | **10008** | | CON-067-1051 | CON-067-1051 | 7/27/1998 | Project List | no | CE | INCOMPLETE |
| 26 | **10009** | | CON-067-1232 | CON-067-1238 | 6/22/1998 | Project List | no | CE | INCOMPLETE |
| 27 | **10010** | | CON-067-2400 | CON-067-2400 | | Potential Projects in Eastern Europe | no | CE | INCOMPLETE |
| 28 | **10011** | | CON-067-2409 | CON-067-2409 | | Mielec Project Summary | no | CE | INCOMPLETE |
| 29 | **10012** | | CON-067-2411 | CON-067-2412 | | Budejovice Project Summary | no | CE | INCOMPLETE |
| 30 | **10013** | | CON-074-0196 | CON-074-0223 | 9/22/1998 | Project List | no | CE | INCOMPLETE |
| 270 | **10014** | | PF002911 | PF002936 | 8/4/1997 | Electriciteitsbedrijf Zuid-Holland - Info | no | CE | MULTIPLE DOCUMENTS |
| 283 | **10015** | | PF003216 | PF003216 | 11/24/1997 | Cover letter enclosing RoCa3 Video Tape | no | CE | INCOMPLETE |
| 286 | **10016** | | PF003223 | PF003223 | 12/15/1997 | Con Edison Development, Inc. EZH RoCa2 GOI Request for $39,320,000 attached | no | CE | INCOMPLETE |
| 287 | **10017** | | PF003228 | PF003229 | 12/12/1997 | Certificate of Secretary of Consolidated Edison Leasing regarding Board Resolutions from meeting of 12 December 1997 | no | CE | INCOMPLETE |
| 289 | **10018** | | PF003236 | PF003237 | | Exhibit 1 Pricing Assumptions For EZH - RoCa3 | no | CE | INCOMPLETE |
| 290 | **10019** | | PF003238 | PF003238 | 10/21/1997 | Gas-Fired Power Plant Lease Analysis Preliminary FMV Lease Analysis - Appraisal Value Curve | no | CE | INCOMPLETE |
| 291 | **10020** | | PF003241 | PF003243 | 10/21/1997 | Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility Economic Proposal to EZH | no | CE | INCOMPLETE |
| 300 | **10021** | | PF003585 | PF003585 | 11/19/1997 | Standard & Poor's letter confirming a rating of "A" or better for EZH | no | CE | INCOMPLETE |
| 308 | **10022** | | PF004011 | PF004011 | 12/23/1997 | Transaction Expenses Invoice | no | CE | INCOMPLETE |
| 309 | **10023** | | PF004012 | PF004012 | 12/23/1997 | Lenders Fee Invoice | no | CE | INCOMPLETE |
| 311 | **10024** | | PF004015 | PF004015 | 12/19/1997 | Cornerstone Invoice and wiring instructions for fees related to the Roca Facility Trust No.2 | no | CE | INCOMPLETE |
| 313 | **10025** | | PF004018 | PF004018 | 12/22/1997 | Con Edison Development, Inc. GOI Request for $1,062,500 and wire transfer statement | no | CE | INCOMPLETE |
| 314 | **10026** | | PF004019 | PF004019 | 12/22/1997 | Con Edison Development, Inc. GOI Request for $1,062,500 | no | CE | INCOMPLETE |
| 316 | **10027** | | PF004023 | PF004023 | 12/19/1997 | Invoice | no | CE | FRE 1006 |
| 317 | **10028** | | PF004024 | PF004024 | 12/22/1997 | Con Edison Development, Inc. GOI Request for $342,198.23 for Shearman & Sterling legal fees | no | CE | INCOMPLETE |
| 318 | **10029** | | PF004025 | PF004025 | 12/22/1997 | General Office Invoice for $342,198.23 | no | CE | INCOMPLETE |
| 320 | **10030** | | PF004027 | PF004027 | 2/17/1998 | Cornerstone Invoice and wiring instructions for fees related to the Roca Facility Trust No.2 | no | CE | INCOMPLETE |
| 327 | **10031** | | PF004035 | PF004035 | 1/12/1998 | Cover Letter for bill related to professional services | no | CE | INCOMPLETE |
| 328 | **10032** | | PF004036 | PF004036 | 1/12/1998 | Bill for professional services rendered | no | CE | INCOMPLETE |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 351 | **10033** | | PF004059 | PF004059 | 9/17/1998 | Cover sheet attaching orginal and approved invoices from Loeff Claeys Verbeke regarding the EZH/Roca transaction | no | CE | INCOMPLETE |
| 352 | **10034** | | PF004060 | PF004060 | 1/20/1998 | Letter from Loeff Claeys Verbeke attaching statement of fees for the EZH transaction | no | CE | INCOMPLETE |
| 353 | **10035** | | PF004061 | PF004061 | 1/20/1998 | Statement of fees and disbursements for the EZH transaction | no | CE | INCOMPLETE |
| 363 | **10036** | | PF004072 | PF004072 | | Letter attaching Invoice in connection with services rendered in EZH/Roca Trust No. 2 | no | CE | INCOMPLETE |
| 364 | **10037** | | PF004073 | PF004073 | 12/24/1997 | Invoice for legal assistance in conneciton with the EZH transaction | no | CE | INCOMPLETE |
| 381 | **10038** | | PF004357 | PF004358 | 10/23/1997 | Additional Investment in Consolidated Edison Development | no | CE | INCOMPLETE |
| 420 | **10039** | | PF005521 | PF005521 | 11/19/1997 | S&P Rating for EZH | no | CE | INCOMPLETE |
| 421 | **10040** | | PF005523 | PF005523 | 11/19/1997 | S&P Rating for EZH | no | CE | INCOMPLETE |
| 423 | **10041** | | PF005562 | PF005563 | 10/21/1997 | EZH | no | CE | INCOMPLETE |
| 425 | **10042** | | PF005583 | PF005583 | 12/15/1997 | General Office Invoice to fund the investment in EZH | no | CE | INCOMPLETE |
| 428 | **10043** | | PF005617 | PF005617 | 11/20/1997 | Email transmitting EZH Update Memo "Re Leasing Questions 11-14-97" | no | CE | INCOMPLETE |
| 429 | **10044** | | PF005620 | PF005620 | 11/16/1997 | Email regarding the accounting treatment for the EZH transaction on Con Edison's books | no | CE | INCOMPLETE |
| 430 | **10045** | | PF005656 | PF005656 | 12/9/1997 | Consolidated Edison Development, EZH Lease Accounting Status | no | CE | INCOMPLETE |
| 433 | **10046** | | PF005673 | PF005679 | 12/8/1997 | Final EZH accounting letter | no | CE | INCOMPLETE |
| 438 | **10047** | | PF005895 | PF005895 | 10/28/1997 | Memo accompanying the 2 volume EZH Briefing Memo | no | CE | INCOMPLETE |
| 439 | **10048** | | PF005897 | PF005897 | | Netherlands Political Map | no | CE | INCOMPLETE |
| 440 | **10049** | | PF005902 | PF005902 | 10/21/1997 | Appraisal Value Curve - Gas-Fired Power Plant Lease Analysis, Preliminary FMV Lease Analysis | no | CE | INCOMPLETE |
| 441 | **10050** | | PF005906 | PF005908 | 11/7/1997 | Due Diligence itinerary for trip to Roca facility in the Netherlands | no | CE | INCOMPLETE |
| 442 | **10051** | | PF005909 | PF005909 | 11/7/1997 | Itinerary for due diligence trip to Roca facility | no | CE | INCOMPLETE |
| 443 | **10052** | | PF005910 | PF005913 | | Centrale RoCa map to facility | no | CE | INCOMPLETE |
| 445 | **10053** | | PF005916 | PF005916 | 12/5/1997 | Letter attaching the Accounting Information sheet on the EZH transaction | no | CE | INCOMPLETE |
| 448 | **10054** | | PF005940 | PF005944 | 10/27/1997 | Generic transaction structure description | no | CE | INCOMPLETE |
| 450 | **10055** | | PF006066 | PF006067 | 8/15/1994 | General Agreement between Deloitte & Touche Valuation Group and Consolidated Edison Leasing | no | CE | INCOMPLETE |
| 452 | **10056** | | PF006088 | PF006089 | 9/26/1997 | Exhibit 1 Pricing Assumptions For EZH - RoCa 3 | no | CE | INCOMPLETE |
| 453 | **10057** | | PF006111 | PF006111 | 11/25/1997 | Response to PriceWaterhouse questions regarding the Trust and rents | no | CE | INCOMPLETE |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 461 | **10058** | | PF006234 | PF006235 | 11/6/1997 | Estimated Value Roca-3 + Transportine | no | CE | INCOMPLETE |
| 462 | **10059** | | PF006237 | PF006237 | 11/14/1997 | Fax sheet attaching the FMV Curve for the Roca-3 plant | no | CE | INCOMPLETE |
| 463 | **10060** | | PF006239 | PF006239 | 11/14/1997 | Preliminary FMV Analysis Gas-Fired Power Plant | no | CE | INCOMPLETE |
| 469 | **10061** | | PF006321 | PF006335 | | Project List | no | CE | |
| 486 | **10062** | | PF007242 | PF007245 | | Exchange Rate Close / Value for the period of 06/02/97 - 12/12/97 | no | CE | |
| 487 | **10063** | | PF007246 | PF007249 | | Natural Gas - Reserves - Infrastructure to Support Natural Gas Usage - Regional Activity | no | CE | |
| 488 | **10064** | | PF007257 | PF007257 | 11/20/1997 | EZH; Roca 3 Financing - Common Facilities | no | CE | INCOMPLETE |
| 491 | **10065** | | PF007267 | PF007267 | | ROCA3 - Site Visit | no | CE | |
| 492 | **10066** | | PF007270 | PF007270 | | Common Facilities | no | CE | |
| 493 | **10067** | | PF007271 | PF007271 | | Princing - ROCA3 | no | CE | |
| 494 | **10068** | | PF007290 | PF007290 | | ROCA3 - Correspondence Rec. | no | CE | |
| 496 | **10069** | | PF007394 | PF007397 | 12/17/1997 | EZH/Cornerstone Estimated Fees and Expenses | no | CE | INCOMPLETE |
| 500 | **10070** | | PF007532 | PF007533 | 10/23/1997 | Proposed Formation of an Energy Subsidiary | no | CE | INCOMPLETE |
| 501 | **10071** | | PF007534 | PF007534 | 10/28/1997 | Board of Trustees Authorization to Form and Fund an Unregulated Energy Subsidiary | no | CE | INCOMPLETE |
| 504 | **10072** | | PF007540 | PF007540 | 7/21/1994 | Letter enclosing agenda for 7/26/1994 Board of Trustees meeting | no | CE | INCOMPLETE |
| 505 | **10073** | | PF007541 | PF007541 | 7/26/1994 | Planning and Environmental Committee Agenda | no | CE | INCOMPLETE |
| 509 | **10074** | | PF007552 | PF007552 | 4/20/1995 | Letter attaching an Agenda for Board of Trustees meeting on April 25, 1995 | no | CE | INCOMPLETE |
| 513 | **10075** | | PF007563 | PF007563 | 5/23/1995 | Planning and Environmental Committee Agenda | no | CE | INCOMPLETE |
| 518 | **10076** | | PF007597 | PF007597 | 6/22/1995 | Letter attaching an Agenda for Board of Trustees meeting on June 27, 1995 | no | CE | INCOMPLETE |
| 519 | **10077** | | PF007598 | PF007598 | 6/27/1995 | Planning and Environmental Committee Agenda | no | CE | INCOMPLETE |
| 524 | **10078** | | PF007651 | PF007651 | 9/21/1995 | Letter attaching an Agenda for Board of Trustees meeting on September 26, 1995 | no | CE | INCOMPLETE |
| 525 | **10079** | | PF007652 | PF007652 | 9/26/1995 | Planning and Environmental Committee Agenda | no | CE | INCOMPLETE |
| 528 | **10080** | | PF007659 | PF007659 | 11/22/1995 | Letter attaching an Agenda for Board of Trustees meeting on November 28, 1995 | no | CE | INCOMPLETE |
| 529 | **10081** | | PF007660 | PF007660 | 11/28/1995 | Planning Committee Agenda | no | CE | INCOMPLETE |
| 533 | **10082** | | PF007677 | PF007677 | 3/26/1996 | Planning Committee Agenda | no | CE | INCOMPLETE |
| 534 | **10083** | | PF007678 | PF007678 | 3/21/1996 | Letter attaching an Agenda for Board of Trustees meeting on March 26, 1996 | no | CE | INCOMPLETE |
| 537 | **10084** | | PF007685 | PF007685 | 6/20/1996 | Letter attaching an Agenda for Board of Trustees meeting on June 25, 1996 | no | CE | INCOMPLETE |
| 538 | **10085** | | PF007686 | PF007686 | 6/25/1996 | Planning Committee Agenda | no | CE | INCOMPLETE |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 540 | **10086** | | PF007689 | PF007689 | 12/12/1996 | Letter attaching an Agenda for Board of Trustees meeting on November 28, 1995 | no | CE | INCOMPLETE |
| 541 | **10087** | | PF007690 | PF007690 | 12/17/1996 | Planning Committee Agenda | no | CE | INCOMPLETE |
| 542 | **10088** | | PF007691 | PF007691 | 3/20/1997 | Letter attaching an Agenda for Board of Trustees meeting on March 25, 1997 | no | CE | INCOMPLETE |
| 543 | **10089** | | PF007692 | PF007692 | 3/25/1997 | Planning Committee Agenda | no | CE | INCOMPLETE |
| 546 | **10090** | | PF007699 | PF007699 | 6/24/1997 | Planning Committee Agenda | no | CE | INCOMPLETE |
| 547 | **10091** | | PF007700 | PF007700 | 6/19/1997 | Letter attaching an Agenda for Board of Trustees meeting on June 24, 1997 | no | CE | INCOMPLETE |
| 555 | **10092** | | PF007904 | PF007904 | 12/29/1998 | Certificate of Incumbency re Brian DePlautt | no | CE | INCOMPLETE |
| 558 | **10093** | | PF007910 | PF007979 | | Annual Report 1998 | no | CE | INCOMPLETE |
| 560 | **10094** | | PF008047 | PF008047 | 11/11/1999 | RoCa 3 Section 11(d)(vii) of the Participation Agreement regarding the required amount for the L/C period from January 3, 2000-January 2, 2001 | no | CE | INCOMPLETE |
| 561 | **10095** | | PF008048 | PF008048 | 11/4/1999 | EZH - Roca - Calculation of Required amount for the L/C period from January 3, 2000 - January 2, 2001 | no | CE | INCOMPLETE |
| 562 | **10096** | | PF008049 | PF008049 | 1/5/2000 | Cover Letter enclosing the Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 | no | CE | INCOMPLETE |
| 564 | **10097** | | PF008054 | PF008054 | 11/4/1998 | EZH - Roca - Calculation of Required amount for the L/C period from January 3, 1999 - January 2, 2000 | no | CE | INCOMPLETE |
| 565 | **10098** | | PF008060 | PF008060 | 11/5/1998 | Transmittal of Holzman's L / C calculation | no | CE | INCOMPLETE |
| 566 | **10099** | | PF008061 | PF008061 | 11/4/1998 | EZH RoCa 3 Required Amount Calculation for January 3, 1999-January 2, 2000 | no | CE | INCOMPLETE |
| 567 | **10100** | | PF008074 | PF008074 | | Calculation of the Required Amount of the L / C's as of 11/4/1999 | no | CE | |
| 568 | **10101** | | PF008075 | PF008075 | 12/7/1999 | Re: Letter of Credit from BayerL.B re Roca Facility Trust; attaching "notices of amendment" for the L/C Roca3 transaction | no | CE | INCOMPLETE |
| 569 | **10102** | | PF008076 | PF008076 | 12/20/1999 | EZH L/C Increase Amendment | no | CE | INCOMPLETE |
| 570 | **10103** | | PF008078 | PF008080 | | Description of the methodology used in calculating the required letter of credit about for the EZH transaction | no | CE | INCOMPLETE |
| 572 | **10104** | | PF008095 | PF008095 | 11/18/1998 | Fax attaching a copy of the notificaton of the Required Amount letter from Jan Trapman at EZH | no | CE | INCOMPLETE |
| 573 | **10105** | | PF008099 | PF008099 | 11/4/1998 | EZH RoCa 3 Consolidated Edison Leasing 11/04/98 Required Amount Calculation for January 3, 1999 - January 2, 2000 | no | CE | INCOMPLETE |
| 578 | **10106** | 613 | PF008369 | PF008374 | 12/10/1997 | 12/10/97 Letter: Deloitte to DePlautt re: proposal for lease valuation | no | CE | INCOMPLETE |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 584 | **10107** | | PF008802 | PF008802 | 12/3/1997 | 44 Year Graphs regarding earnings and cash flows for EZH transaciton - Revised 12/03/97 | no | CE | INCOMPLETE |
| 585 | **10108** | | PF008813 | PF008813 | | Lease Cash Flows graph | no | CE | INCOMPLETE |
| 587 | **10109** | | PF008815 | PF008819 | 10/21/1997 | Proposal Letter for Leveraged Lease Financing of EZH's RoCa3 Gas-Fired Power Facility | no | CE | INCOMPLETE |
| 595 | **10110** | | PF009350 | PF009357 | | October 1998 Report to Board of Trustees | no | CE | REDACTED |
| 597 | **10111** | | PF009383 | PF009384 | 10/6/1997 | Financial Forecast Presentation | no | CE | INCOMPLETE |
| 620 | **10112** | | PF009636 | PF009636 | 6/1/2004 | Roca Facility Trust No. 2 Officers Certificate enclosing the 2003 annual report for E.ON Benelux Generation n.v. | no | CE | INCOMPLETE |
| 624 | **10113** | | PF009696 | PF009696 | 4/27/2000 | Letter enclosing the audited 1999 annual report containing financial statements | no | CE | INCOMPLETE |
| 637 | **10114** | | PF010755 | PF010755 | 1/29/1999 | Attaching document: CED 1998 Goals and Accomplishments | no | CE | INCOMPLETE |
| 639 | **10115** | | PF010798 | PF010798 | 2/12/1998 | 1998 Business Plan Outline | no | CE | INCOMPLETE |
| 641 | **10116** | | PF010857 | PF010867 | 00/00/1998 | ConEdison Development Strategy Overview | no | CE | INCOMPLETE |
| 650 | **10117** | | PF012470 | PF012473 | | Pages 22 - 25 only of presentation material - Sections 42 & 29 credits, telecommunications, investment levels | no | CE | INCOMPLETE |
| 651 | **10118** | | PF012474 | PF012491 | 5/16/1997 | Financial Investment Options | no | CE | MULTIPLE DOCUMENTS |
| 653 | **10119** | | PF012768 | PF012768 | 6/18/2002 | Officers Certificate enclosing the audited annual report for E.On Benelux Generation n.v. for 2001 | no | CE | INCOMPLETE |
| 656 | **10120** | | PF015189 | PF015189 | 3/18/1997 | EPON lease financing | no | CE | INCOMPLETE |
| 658 | **10121** | | PF016000 | PF016001 | 2/2/1999 | Account Balance: Stitching IJssel | no | CE | INCOMPLETE |
| 662 | **10122** | | PF016174 | PF016174 | 5/27/1999 | Termination Value Detail for 01/02/99 | no | CE | INCOMPLETE |
| 663 | **10123** | | PF016175 | PF016175 | 5/27/1999 | Termination Value Detail for 02/02/2012 | no | CE | INCOMPLETE |
| 664 | **10124** | | PF016176 | PF016176 | 5/27/1999 | Termination Value Detail for 02/02/2018 | no | CE | INCOMPLETE |
| 665 | **10125** | | PF016177 | PF016177 | 5/27/1999 | Termination Value Detail for 02/02/2032 | no | CE | INCOMPLETE |
| 666 | **10126** | | PF016178 | PF016178 | 5/27/1999 | Termination Value Detail for 02/02/2033 | no | CE | INCOMPLETE |
| 667 | **10127** | | PF016179 | PF016179 | 5/27/1999 | Termination Value Detail for 02/02/2034 | no | CE | INCOMPLETE |
| 668 | **10128** | | PF016180 | PF016180 | 5/27/1999 | Termination Value Detail for 06/15/2034 | no | CE | INCOMPLETE |
| 669 | **10129** | | PF016181 | PF016181 | 5/27/1999 | Termination Value Detail for 02/02/2035 | no | CE | INCOMPLETE |
| 670 | **10130** | | PF016182 | PF016182 | 5/27/1999 | Termination Value Detail for 02/02/2041 | no | CE | INCOMPLETE |
| 672 | **10131** | | PF016732 | PF016732 | 11/19/1997 | Letter enclosing Due Diligence Engineering Evaluation For EZH RoCa3 - Technical Data | no | CE | INCOMPLETE |
| 673 | **10132** | | PF016752 | PF016752 | | Asset tracking sheet | no | CE | INCOMPLETE |
| 678 | **10133** | | PF017353 | PF017353 | 12/22/2000 | Letter enclosing the three executed signature pages for the notice of Amendment to the Letter of Credit | no | CE | INCOMPLETE |
| 679 | **10134** | | PF017356 | PF017356 | 12/22/2000 | Certificate Of Incumbency and Authority | no | CE | INCOMPLETE |
| 680 | **10135** | | PF017357 | PF017357 | | Exhibit A Attachment To Certificate Of Incumbency and Authority | no | CE | INCOMPLETE |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 681 | **10136** | | PF017394 | PF017394 | 2/16/2001 | EZH name change | no | CE | INCOMPLETE |
| 682 | **10137** | | PF017395 | PF017395 | 2/8/2001 | EZH Name Change | no | CE | INCOMPLETE |
| 683 | **10138** | | PF017397 | PF017397 | 12/11/2000 | EZH name change | no | CE | INCOMPLETE |
| 684 | **10139** | | PF017398 | PF017424 | | Complete Continouous Text Of The Articles Of Association Of N. V. Electriciteisbedrijf Zuid-Holland | no | CE | INCOMPLETE |
| 700 | **10140** | | PF017462 | PF017463 | 9/30/1999 | PreussenElektra boss deplores confidence loss in the public - hoping for resumption of the atomic feed | no | CE | |
| 701 | **10141** | | PF017464 | PF017465 | 9/30/1999 | Trial of strength with atomic industry | no | CE | |
| 702 | **10142** | | PF017466 | PF017467 | 9/28/1999 | Ratings Servcies: Credit Week | no | CE | INCOMPLETE |
| 709 | **10143** | | PF017476 | PF017556 | | Veba Group Financial Highlights | no | CE | INCOMPLETE |
| 710 | **10144** | | PF017557 | PF017557 | 5/20/1999 | Letter enclosing the EZH Tax Indemnity Agreement and Dutch VAT Ruling | no | CE | INCOMPLETE |
| 713 | **10145** | | PF017622 | PF017622 | 3/2/1999 | Enclosing signature pages for the Tax Indemnity Agreement for the EZH transaction and an executed copy of the opinion from Loeff Claeys Verbeke | no | CE | INCOMPLETE |
| 714 | **10146** | | PF017666 | PF017673 | 11/18/1997 | Exhibit 12A RoCa Unit No. 3 Due Diligence Engineering Report | no | CE | INCOMPLETE |
| 715 | **10147** | | PF017681 | PF017681 | | Signature page for the letter of credit | no | CE | INCOMPLETE |
| 716 | **10148** | | PF017691 | PF017696 | | Exhibit A Signature Pages | no | CE | INCOMPLETE |
| 717 | **10149** | | PF017697 | PF017710 | 5/9/1987 | Exhibit B Amended Charter of Wilmington Trust Company | no | CE | INCOMPLETE |
| 721 | **10150** | | PF017739 | PF017739 | 12/10/1999 | EZH Roca 3 1997 Leverage Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 | no | CE | INCOMPLETE |
| 722 | **10151** | | PF017747 | PF017751 | | Exhibit A Signature Pages | no | CE | INCOMPLETE |
| 723 | **10152** | | PF017766 | PF017775 | 1/16/1997 | Exhibit C By-Laws of Wilmington Trust Company | no | CE | INCOMPLETE |
| 724 | **10153** | | PF017853 | PF017855 | 9/24/1997 | Draft Proposal letter for the Leverage Lease Financing of EZH's RoCa3 Gas-Fired Power Facility | no | CE | INCOMPLETE |
| 725 | **10154** | | PF018666 | PF018670 | 10/29/1999 | Treasury Bonds, Notes & Bills on 10/29/1999 | no | CE | INCOMPLETE |
| 726 | **10155** | | PF018673 | PF018673 | 11/3/1999 | Treasury Bonds, Notes & Bills on 11/3/1999 | no | CE | INCOMPLETE |
| 728 | **10156** | | PF018712 | PF018712 | | trades | no | CE | INCOMPLETE |
| 729 | **10157** | | PF019421 | PF019423 | | Sublease Renewal Option Compulsion Test | no | CE | INCOMPLETE |
| 744 | **10158** | | PF020591 | PF020591 | 12/11/2000 | EZH-Roca 2 - 1997 - Leveraged Lease Financing Notice of Amendment for Letter of Credit No. 15122116 dated 12/15/97 | no | CE | INCOMPLETE |
| 745 | **10159** | | PF020600 | PF020600 | 12/2/2002 | Exhibit 1 LC E.ON Benelux III / ConEd Leasing | no | CE | INCOMPLETE |
| 746 | **10160** | | PF020608 | PF020608 | 12/28/2001 | Letter of Credit Opinion | no | CE | INCOMPLETE |
| 747 | **10161** | | PF020609 | PF020610 | 1/3/2002 | Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | no | CE | INCOMPLETE |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 748 | **10162** | | PF020611 | PF020611 | 12/27/2001 | Deliverance of the Original Standby Letter of Credit No. E.ON III / Consolidated Edison Leasing issued by Norddeutsche Landesbank Girozentrale in connection with the EZH-Roca3-1997-Leveraged-Lease-Financing | no | CE | INCOMPLETE |
| 749 | **10163** | | PF020612 | PF020635 | 1/3/2002 | Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing | no | CE | INCOMPLETE |
| 17 | **10164** | | PF020612 | PF020635 | 1/3/2002 | Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing | no | CE | INCOMPLETE |
| 751 | **10165** | | PF020644 | PF020645 | 7/15/2005 | Information on Norddeutsche Landesbank Girozentrale (NordLB) | no | CE | INCOMPLETE |
| 752 | **10166** | | PF020649 | PF020649 | 11/29/2005 | Exhibit 1 - Increase to EON Letter of Credit | no | CE | INCOMPLETE |
| 755 | **10167** | | PF020689 | PF020689 | 12/7/2001 | Power of Attorney | no | CE | INCOMPLETE |
| 757 | **10168** | | PF020707 | PF020707 | 12/20/2005 | Irrevocable Stand-by Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | no | CE | INCOMPLETE |
| 758 | **10169** | | PF020708 | PF020709 | 11/24/2005 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | no | CE | INCOMPLETE |
| 18 | **10170** | | PF020708 | PF020709 | 11/24/2005 | Exhibit 1 Notice of Amendment of Irrevocable Standby Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | no | CE | INCOMPLETE |
| 759 | **10171** | | PF020712 | PF020712 | 12/6/2005 | Irrevocable Stand-by Letter of Credit No. E.ON Benelux III / BOI Leasing Corporation dated 01/03/02 | no | CE | INCOMPLETE |
| 760 | **10172** | | PF020713 | PF020713 | 7/15/2005 | Supplement To The Irrevocable Standby Letter Of Credit | no | CE | INCOMPLETE |
| 761 | **10173** | | PF020714 | PF020714 | | List of Authorized Signatures | no | CE | INCOMPLETE |
| 762 | **10174** | | PF020718 | PF020718 | 12/21/2004 | Irrevocable Stand-by Letter of Credit No. E.ON Benelux III / Consolidated Edison Leasing dated 01/03/02 | no | CE | INCOMPLETE |
| 767 | **10175** | | PF020736 | PF020736 | 12/17/2001 | Costs of Nord/LB Letter of Credit Issuance | no | CE | INCOMPLETE |
| 770 | **10176** | | PF020968 | PF020968 | 2/2/1999 | Total Cost of T-Strips | no | CE | INCOMPLETE |
| 772 | **10177** | | PF021160 | PF021167 | | EZH Due Diligence List | no | CE | INCOMPLETE |
| 773 | **10178** | | PF021168 | PF021185 | 10/16/1997 | EZH- RoCa | no | CE | MULTIPLE DOCUMENTS |
| 774 | **10179** | | PF021193 | PF021193 | | Plant Assets | no | CE | INCOMPLETE |
| 775 | **10180** | | PF021194 | PF021195 | | Plant Assets | no | CE | INCOMPLETE |
| 776 | **10181** | | PF021332 | PF021338 | 12/21/1998 | Wilmington Trust Certificate | no | CE | INCOMPLETE |
| 777 | **10182** | | PF021364 | PF021364 | | Wilmington Trust Resolution | no | CE | INCOMPLETE |
| 778 | **10183** | | PF021388 | PF021388 | | Schedule of U.S. Government Obligations Pledged under the Agreement (ROCA Facility Trust No. 2) | no | CE | INCOMPLETE |
| 779 | **10184** | | PF021560 | PF021560 | 12/17/1997 | EZH Estimated Fees and Expenses | no | CE | INCOMPLETE |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 781 | **10185** | | PF022274 | PF022274 | 9/30/1997 | Statement of Earnings in Accordance with FASB Accounting Standard No. 13 with 30 Days of Income Allocated to the First Month | no | CE | INCOMPLETE |
| 782 | **10186** | | PF022293 | PF022301 | 9/30/1997 | Non-Recourse Debt | no | CE | INCOMPLETE |
| 783 | **10187** | | PF022317 | PF022317 | 10/1/1997 | Annual Statement of Cash Flow | no | CE | INCOMPLETE |
| 784 | **10188** | | PF022474 | PF022478 | 10/21/1997 | CED Equity Investment Proposal | no | CE | INCOMPLETE |
| 786 | **10189** | | PF022505 | PF022505 | | EZH RoCa3 Facility Transaction Information Request | no | CE | |
| 799 | **10190** | | PF028021 | PF028026 | 11/13/2003 | Notice of Letter of Credit Amendment | no | CE | MULTIPLE DOCUMENTS |
| 808 | **10191** | | PF249305 | PF249305 | 7/24/1998 | Jiangsu Business Development Report | no | CE | INCOMPLETE |
| 810 | **10192** | | PF249341 | PF249342 | 9/3/1998 | Jiangsu Service Business Development Report | no | CE | INCOMPLETE |
| 811 | **10193** | | PF249670 | PF249675 | 10/26/1998 | Project List | no | CE | INCOMPLETE |
| 816 | **10194** | | PF263959 | PF263959 | | Relevant Experience Paper | no | CE | INCOMPLETE |
| 817 | **10195** | | PF263964 | PF263965 | | Opal Bank Mandate | no | CE | INCOMPLETE |
| 818 | **10196** | | PF263970 | PF263970 | | Opal Bank Mandate | no | CE | INCOMPLETE |
| 819 | **10197** | | PF263971 | PF263972 | | Opal Bank Mandate | no | CE | INCOMPLETE |
| 820 | **10198** | | PF263978 | PF263979 | | Project Opal | no | CE | INCOMPLETE |
| 821 | **10199** | | PF263980 | PF263981 | | Project Opal | no | CE | INCOMPLETE |
| 822 | **10200** | | PF263983 | PF263984 | | Project Opal | no | CE | INCOMPLETE |
| 823 | **10201** | | PF263985 | PF263986 | | Project Opal | no | CE | INCOMPLETE |
| 824 | **10202** | | PF263987 | PF263987 | | Project Opal Conference Call | no | CE | INCOMPLETE |
| 827 | **10203** | | PF264024 | PF264025 | | Project Opal | no | CE | INCOMPLETE |
| 829 | **10204** | | PF264135 | PF264135 | | Project Opal Bank Mandate | no | CE | INCOMPLETE |
| 830 | **10205** | | PF264143 | PF264143 | | Project Opal | no | CE | INCOMPLETE |
| 831 | **10206** | | PF264146 | PF264148 | | Project Opal - Con Ed Team | no | CE | INCOMPLETE |
| 832 | **10207** | | PF264150 | PF264151 | | Proposed Agenda for August Meeting | no | CE | INCOMPLETE |
| 840 | **10208** | | PF268309 | PF268310 | 6/1/2004 | Officer's Certificate | no | CE | INCOMPLETE |
| 852 | **10209** | | PF287644 | PF287645 | | Final Version of Opal Bank Mandate Letter | no | CE | INCOMPLETE |
| 853 | **10210** | | PF287646 | PF287646 | | Message from Chris Saxon | no | CE | INCOMPLETE |
| 854 | **10211** | | PF287647 | PF287647 | | Project Opal Mandate Letter | no | CE | INCOMPLETE |
| 894 | **10212** | | PF302261 | PF302284 | | Project List | no | CE | NOT DOCUMENT INDICATED |
| 902 | **10213** | | PF327883 | PF327884 | 1/5/1998 | EZH Press Release Draft | no | CE | |
| 903 | **10214** | | PF327885 | PF327885 | | EZH Press Release | no | CE | INCOMPLETE |
| 904 | **10215** | | PF327886 | PF327886 | 1/5/1998 | EZH Press Release | no | CE | |
| 905 | **10216** | | PF327887 | PF327887 | 1/7/1998 | Press Release | no | CE | INCOMPLETE |
| 906 | **10217** | | PF327888 | PF327888 | 1/9/1998 | Press Release | no | CE | INCOMPLETE |
| 907 | **10218** | | PF327889 | PF327890 | 1/23/1998 | EZH Press Release | no | CE | |
| 908 | **10219** | | PF327891 | PF327891 | 2/19/1998 | Communication regarding 1997 ConEdison Annual Report language re: EZH | no | CE | |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | Exhibit Nos. | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 909 | **10220** | | PF327892 | PF327892 | 2/17/1998 | Communication regarding 1997 ConEdison Annual Report language re: EZH | no | CE | INCOMPLETE |
| 910 | **10221** | | PF327893 | PF327894 | 1/16/1998 | Press Release ConEd | no | CE | |
| 911 | **10222** | | PF327895 | PF327895 | 1/9/1998 | Press Release | no | CE | INCOMPLETE |
| 912 | **10223** | | PF327896 | PF327897 | 01/00/1998 | EZH Press Release Version 1 | no | CE | INCOMPLETE |
| 913 | **10224** | | PF327898 | PF327899 | 01/00/1998 | EZH Press Release Version 2 | no | CE | INCOMPLETE |
| 914 | **10225** | | PF327900 | PF327901 | 1/23/1998 | EZH Press Release | no | CE | |
| 915 | **10226** | | PF327902 | PF327902 | | EZH Press Release | no | CE | INCOMPLETE |
| 916 | **10227** | | PF327903 | PF327903 | 1/5/1998 | EZH Press Release | no | CE | |
| 917 | **10228** | | PF327904 | PF327905 | 1/5/1998 | EZH Press Release Draft | no | CE | |
| 918 | **10229** | | PF327907 | PF327908 | 1/5/1998 | EZH Press Release Draft | no | CE | |
| 919 | **10230** | | PF327909 | PF327909 | | EZH Press Release | no | CE | INCOMPLETE |
| 920 | **10231** | | PF327910 | PF327910 | 01/00/1998 | EZH Press Release | no | CE | |
| 921 | **10232** | | PF327911 | PF327912 | 1/23/1998 | EZH Press Release | no | CE | |
| 922 | **10233** | | PF327913 | PF327913 | 1/7/1998 | Press Release | no | CE | INCOMPLETE |
| 923 | **10234** | | PF327914 | PF327914 | 1/9/1998 | Press Release | no | CE | INCOMPLETE |
| 924 | **10235** | | PF327915 | PF327916 | 01/00/1998 | EZH Press Release | no | CE | INCOMPLETE |
| 925 | **10236** | | PF327917 | PF327918 | 01/00/1998 | EZH Press Release | no | CE | INCOMPLETE |
| 926 | **10237** | | PF327919 | PF327919 | 2/19/1998 | Communication regarding 1997 ConEdison Annual Report language re: EZH | no | CE | |
| 927 | **10238** | | PF327920 | PF327920 | 2/17/1998 | Communication regarding 1997 ConEdison Annual Report language re: EZH | no | CE | INCOMPLETE |
| 928 | **10239** | | PF327921 | PF327922 | 1/16/1998 | Press release ConEd | no | CE | |
| 929 | **10240** | | PF327923 | PF327923 | 1/9/1998 | Press Release | no | CE | INCOMPLETE |
| 930 | **10241** | | PF327924 | PF327927 | 01/00/1998 | EZH Press Release | no | CE | INCOMPLETE |
| 931 | **10242** | | PF327928 | PF327929 | 1/23/1998 | EZH Press Release | no | CE | INCOMPLETE |
| 932 | **10243** | | PF327930 | PF327930 | | EZH Press Release | no | CE | INCOMPLETE |
| 933 | **10244** | | PF327931 | PF327931 | 1/5/1998 | EZH Press Release | no | CE | |
| 934 | **10245** | | PF327932 | PF327933 | 1/5/1998 | EZH Press Release Draft | no | CE | |
| 935 | **10246** | | PF327934 | PF327989 | 5/19/1997 | Transcript of Proceedings - Annual Meeting of Stockholders | no | CE | |
| 936 | **10247** | | PF327990 | PF328043 | 12/12/1997 | Transcript - Special Shareholders Meeting | no | CE | |
| 937 | **10248** | | PF328044 | PF328084 | 5/18/1998 | Transcript of Proceedings - First Joint Annual Meeting of Stockholders | no | CE | |
| 938 | **10249** | | PF328134 | PF328138 | 9/14/1998 | WSJ Article re: International Trax | no | CE | |
| 939 | **10250** | | WTC-IRS0004248 | WTC-IRS0004248 | 12/15/1997 | BOI Participation Agreement Definiton - Sublease purchase option date - 01/02/2017 (starts at WT004191) | no | CE | INCOMPLETE |
| 940 | **10251** | | WTC-IRS0007184-86 | WTC-IRS0007186 | 12/15/1997 | Transfer and Assignment of Bank Account | no | CE | INCOMPLETE |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | Exhibit Nos. | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 941 | **10252** | | WTC-IRS0016187 | WTC-IRS0016190 | 12/15/1997 | Certificate of Environment Liability Insurance V00613798 | no | CE | |
| 942 | **10253** | | WTC-IRS0025283 | WTC-IRS0025286 | 7/4/2006 | Certificate of Insurance (EZH facilities) B0100001440 | no | CE | |
| 943 | **10254** | | WTC-IRS0025287 | WTC-IRS0025289 | 6/30/2006 | Certificate of Environment Liability Insurance V00613798 | no | CE | |
| 944 | **10255** | | WTC-IRS0025290 | WTC-IRS0025292 | 6/30/2006 | Certificate of Liability Insurance V00613430 | no | CE | |
| 945 | **10256** | | WTC-IRS0025297 | WTC-IRS002599 | 6/30/2005 | Certificate of Liability Insurance V00613430 | no | CE | INCOMPLETE |
| 946 | **10257** | | WTC-IRS0025311 | WTC-IRS0025313 | 4/28/2000 | Certificate of Liability Insurance V00613430 | no | CE | |
| 947 | **10258** | | WTC-IRS0025380 | WTC-IRS0025382 | 5/17/2002 | Certificate of Liability Insurance V00613430 | no | CE | INCOMPLETE |
| 948 | **10259** | | WTC-IRS0025384 | WTC-IRS0025386 | 5/10/2002 | Certificate of Liability Insurance 0191179 | no | CE | |
| 949 | **10260** | | WTC-IRS0030787 | WTC-IRS0030787 | 12/23/2005 | HBU Payment Confirmation | no | CE | INCOMPLETE |
| 950 | **10261** | | WTC-IRS0030809 | WTC-IRS0030809 | 12/21/2004 | HBU Payment Confirmation | no | CE | |
| 951 | **10262** | | WTC-IRS0030821 | WTC-IRS0030821 | 12/12/2003 | HBU Payment Confirmation | no | CE | |
| 952 | **10263** | | WTC-IRS0030823 | WTC-IRS0030823 | 12/12/2003 | HBU Payment Confirmation | no | CE | |
| 953 | **10264** | | WTC-IRS0030824 | WTC-IRS0030824 | 1/29/2004 | WT PAYMENT MAP 01 29 04 | no | CE | RELEVANCY |
| 954 | **10265** | | WTC-IRS0030825 | WTC-IRS0030825 | 1/29/2004 | WT PAYMENT MAP 01 29 04 | no | CE | RELEVANCY |
| 955 | **10266** | | WTC-IRS0030826 | WTC-IRS0030826 | 1/2/2004 | WT Account Activity | no | CE | RELEVANCY |
| 956 | **10267** | | WTC-IRS0030840 | WTC-IRS0030840 | 12/21/2001 | HBU Payment Confirmation | no | CE | |
| 957 | **10268** | | WTC-IRS0030907 | WTC-IRS0030907 | 12/17/1997 | WT Wire Transfer | no | CE | |
| 958 | **10269** | | WTC-IRS0030909 | WTC-IRS0030909 | 12/17/1997 | WT Wire Transfer | no | CE | |
| 959 | **10270** | | WTC-IRS0030910 | WTC-IRS0030910 | 12/17/1997 | EZH CS Deposit Confirmation | no | CE | INCOMPLETE |
| 960 | **10271** | | WTC-IRS0030911 | WTC-IRS0030911 | 12/15/1997 | Wire Transfer | no | CE | |
| 961 | **10272** | | WTC-IRS0030944 | WTC-IRS0030944 | 12/15/1997 | Account Statement | no | CE | RELEVANCY |
| 962 | **10273** | | WTC-IRS0030950 | WTC-IRS0030955 | 12/15/1997 | Loan Certificate | no | CE | MULTIPLE DOCUMENTS; RELEVANCY |
| 963 | **10274** | | WTC-IRS0031005 | WTC-IRS0031006 | 6/22/2006 | Officer's Certificate | no | CE | INCOMPLETE |
| 964 | **10275** | | WTC-IRS0031007 | WTC-IRS0031008 | 6/2/2006 | EZH Facility Trust FF 1 2 3 | no | CE | INCOMPLETE |
| 965 | **10276** | | WTC-IRS0031009 | WTC-IRS0031010 | 6/15/2006 | Officer's Certificate | no | CE | INCOMPLETE |
| 966 | **10277** | | WTC-IRS025314 | WTC-IRS025316 | 5/17/2002 | Certificate of Environment Liability Insurance V00613798 | no | CE | INCOMPLETE |
| 967 | **10278** | | WTC-IRS025389 | WTC-IRS025390 | 5/25/2001 | Certificate of Environment Liability Insurance V00613798 | no | CE | INCOMPLETE |
| 968 | **10279** | | WTC-IRS16191 | WTC-IRS16194 | 12/15/1997 | Certificate of Liability Insurance V00613430 | no | CE | |
| | | | | | | | | | |
| Defendant's Exhibits | | | | | | | | | |
| | | | | | | | | | |
| 20000 | **20000** | | (BOL)00000145 | | | ENECO Annual Financial Review summary (8/12/02)-PAGargula | no | US | HS, R |
| 20001 | **20001** | | (BOL)00000146 | | | ENECO Annual Financial Review summary (4/4/00)-PAGargula | no | US | HS, R |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20004 | **20002** | | (BOL)00000211-222 | | | Leveraged Lease Transaction Summary (EZH) prepared by Jim Donahue (5/16/99) | no | US | HS, R |
| 20005 | **20003** | | CAP00000476-504 | | | 5/97 Capstar document: ENECO: U.S. Lease Advisory Proposal | no | US | HS, R |
| 20006 | **20004** | | CAP00041713-723 | | | Capstar document: EZH-ConEd bid of 12/14/97 | no | US | HS, R |
| 20012 | **20005** | | CAP00043258-3656 | | | Participation Agreement (EZH, Wilmington Trust), execution copy 12/05/97 | no | US | HS |
| 20014 | **20006** | | CAP00209380-390 | | | Capstar document: re EZH summary, bidding instructions, pricing assumptions | no | US | HS |
| 20015 | **20007** | | CAP00209756-764 | | | 9/96 Memo: "EZH: U.S. Lease Financing of a Coal-Fired Unit at the Maasvlakte Power Generating Facility" | no | US | HS, R |
| 20016 | **20008** | | CAP00209765-68 | | | Capstar document: credit considerations, bidding instructions, pricing assumptions | no | US | HS, R |
| 20019 | **20009** | | CAP00209811-13 | | | 12/12/97 Fax: Capstar to EZH containing revised pricing proposal from BancOne, ConEd. | no | US | HS |
| 20020 | **20010** | | CAP00209814-16 | | | 12/12/97 Fax: Capstar to EZH containing revised pricing proposal from BancOne, ConEd. | no | US | HS |
| 20021 | **20011** | | CAP00209885-89 | | | 5/12/97 Fax: EZH to Capstar re: ABN AMRO proposal | no | US | HS |
| 20022 | **20012** | | CAP00209967-970 | | | 11/26/97 Fax: Clifford Chance containing BL proposal for an L/C | no | US | HS |
| 20024 | **20013** | | CAP00210080-84 | | | 10/8/97 Fax: Capstar to EZH re: cash flow matching (upon exercise of purchase option) | no | US | HS, R |
| 20025 | **20014** | | CAP00210117-18 | | | 3/9/98 Fax: White & Case re: EZH/RoCa letter of credit under German lease | no | US | HS |
| 20026 | **20015** | | CAP00210119-120 | | | 3/9/98 Fax: White & Case re: EZH/RoCa markup documents | no | US | HS |
| 20027 | **20016** | | CAP00210361-0406 | | | Capstar document: EZH/First Chicago bid of 3/22/97 | no | US | HS, R |
| 20028 | **20017** | | CAP00210413-421 | | | Capstar document: EZH-BancOne bid of 12/12/97 | no | US | HS, R |
| 20029 | **20018** | | CAP00210422-431 | | | Capstar document: EZH-ConEd bid of 12/12/97 | no | US | HS, R |
| 20030 | **20019** | | CAP00210432-39 | | | Capstar document: EZH-BancOne bid of 12/11/97 | no | US | HS, R |
| 20031 | **20020** | | CAP00210440-49 | | | Capstar document: EZH-ConEd bid of 12/11/97 | no | US | HS, R |
| 20032 | **20021** | | CAP00210450-51 | | | 12/11/97 Fax: Capstar to EZH containing pricing summary from BancOne, ConEd | no | US | HS |
| 20033 | **20022** | | CAP00210490-493 | | | 11/19/97 Fax: ABN AMRO to Capstar containing EZH offering letter | no | US | HS |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20034 | **20023** | | CAP00210499-0502 | | | 11/17/97 Fax: Capstar to EZH containing CSFB term sheet | no | US | HS |
| 20035 | **20024** | | CAP00210508-513 | | | 11/13/97 Fax: EZH to Capstar re: defeasance/funding RoCa3 lease (proposals) | no | US | HS |
| 20036 | **20025** | | CAP00210543-46 | | | 10/20/97 Fax: Capstar to EZH, CSFB containing preliminary transaction expense summary for RoCa transaction | no | US | HS |
| 20037 | **20026** | | CAP00210548-551 | | | 10/17/97 Fax: Trapman to Capstar re: BancOne expense letter | no | US | HS, R |
| 20038 | **20027** | | CAP00210552-54 | | | 10/16/97 Fax: EZH to Capstar containing Deloitte proposal | no | US | HS |
| 20039 | **20028** | | CAP00210555-58 | | | 10/16/97 Fax: EZH to Capstar re: due diligence evaluation for EZH RoCa3 CHP plant | no | US | HS |
| 20040 | **20029** | | CAP00210561-66 | | | 10/9/97 Letter: Deloitte to EZH containing proposal for fees and expenses | no | US | HS |
| 20041 | **20030** | | CAP00210578-580 | | | 9/5/97 Fax: Capstar to EZH, CSFinancial re: conversations with ABB Leasing | no | US | HS |
| 20042 | **20031** | | CAP00210595-0620 | | | 10/7/97 Fax: Capstar to EZH, CSFinancial re: pricing and letters of credit | no | US | HS |
| 20043 | **20032** | | CAP00243450-465 | | | 6/12/96 Capstar document: "EZH U.S. Lease Discussion Paper" | no | US | HS, R |
| 20044 | **20033** | | CAP00243466-3544 | | | 5/96 Capstar document: "EZH U.S. Leveraged Lease Advisory Proposal" | no | US | HS, R |
| 20045 | **20034** | | CAP00277486-7661 | | | 1/2000 Capstar document: "NUON 1/ConEdison-PSEG: U.S. Lease Financing 5/18/99 closing date" | no | US | HS |
| 20046 | **20035** | 304 | CAP01039439-440 | | | Capstar: bid as of 12/14/97 | no | US | HS, R |
| 20047 | **20036** | | CAP01039540-597 | | | EZH-ConEd bid of 9/26/97 spreadsheet | no | US | HS |
| 20048 | **20037** | | CAP01039598-9615 | | | EZH-ConEd bid of 9/25/97 spreadsheet | no | US | HS, R |
| 20049 | **20038** | | CAP01039616 | | | EZH-ConEd bid of 9/26/97 summary | no | US | HS |
| 20050 | **20039** | | CAP01039617 | | | EZH-ConEd bid of 12/11/97 summary | no | US | HS |
| 20051 | **20040** | | CAP01039618 | | | EZH-ConEd bid of 12/12/97 summary | no | US | HS |
| 20052 | **20041** | | CAP01039619 | | | Comparison of various bids | no | US | HS |
| 20053 | **20042** | | CAP01039620 | | | EZH-ConEd bid of 12/14/97 summary | no | US | HS |
| 20054 | **20043** | | CAP01039624 | | | 12/14/07: EZH free cash schedule | no | US | Fragment |
| 20055 | **20044** | | CAP01074963-971 | | | NUON Pricing Summary table | no | US | Not provided |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20056 | **20045** | 301 | CAP01075160-172 | | | 10/22/98 Capstar: NUON pricing assumptions | no | US | Not provided |
| 20057 | **20046** | | CAP01075240-5304 | | | NUON-ConEd bid of 5/14/99 spreadsheet | no | US | HS |
| 20058 | **20047** | | CAP01075305-06 | | | Comparison of Nuon bids | no | US | HS, R |
| 20059 | **20048** | | CAP01075312-13 | | | NUON-equipment summary spreadsheet, printed on 10/3/02 | no | US | HS, R |
| 20060 | **20049** | 309 | CAP01140895-0916 | | | 1/98 Capstar Memo: NUON | no | US | HS, R |
| 20061 | **20050** | | CAP01140895-0917 | | | 1/98 Capstar Memo: NUON | no | US | HS, R |
| 20062 | **20051** | | CAP01141138-163 | | | Capstar document: presentation on U.S. leveraged lease financing (to NUON) | no | US | HS, R |
| 20063 | **20052** | 300 | CAP01149075-090 | | | 3/98 Capstar presentation on equity placement capabilities | no | US | HS, R |
| 20064 | **20053** | | CAP01518158-8222 | | | EZH bid of 12/14/97 | no | US | HS |
| 20065 | **20054** | | Capstar Depo Binder | | | 7/23/97 Letter: Zauner to van den Oestelaar re: NUON | no | US | Not provided |
| 20066 | **20055** | | Capstar Depo Binder | | | 10/21/97 Letter: Zauner to Ackermans re: NUON | no | US | Not provided |
| 20067 | **20056** | | Capstar Depo Binder | | | 7/21/97 Letter: NUON to Zauner confirming engagement of Capstar in NUON transaction | no | US | Not provided |
| 20068 | **20057** | | Capstar Depo Binder | | | 8/28/97 Letter: NUON to Zauner re: leasing mandate for NUON's transmission network | no | US | Not provided |
| 20069 | **20058** | | CDU000001 | | | 3/26/07 Email: Durham re: ROCA 3 | no | US | HS, R |
| 20087 | **20059** | | CFA00049-CFA00051 | | | 2/3/98 Memo: Cornerstone to Neuhausen, Kubiak re section 178 transaction structure description | no | US | HS; R; may not be ConEd |
| 20110 | **20060** | | CFA00977-01174 | | | CS First Boston document: 9/97 information memo on EGL | no | US | R; HS |
| 20117 | **20061** | | CFA01239 | | | 4/10/01 Email: Holzman re: IRS ConEd audit | no | US | Fragment |
| 20116 | **20062** | 178 | CFA02187-88 | | | 11/4/04 Email: NautaDutilh to ConEd re: clearing of conflict | no | US | HS, R |
| 20118 | **20063** | 859 | CFA02217-228 | | | Cornerstone presentation to CEL on NUON transaction | no | US | R |
| 20120 | **20064** | 860 | CFA02229 | | | 8/18/04 Email: Holzman to Cornerstone re: ConEd audit | no | US | HS; R |
| 20121 | **20065** | 176 | CFA02229-243 | | | 8/04 and 4/04 Emails: Holzman, lease administration PowerPoint CFA to CEL on NUON | no | US | R |
| 20122 | **20066** | 862 | CFA02339 | | | 11/8/04 Email: Holzman to Karstens re: annual adjustment of EZH and NUON letters of credit | no | US | R |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20124 | **20067** | | CFA02747 | | | 11/8/04 Email: Holzman to Karstens re: annual adjustment of EZH and NUON letters of credit | no | US | HS; R |
| 20125 | **20068** | | CFA02850-51 | | | 4/7/06 Email: Culp to Holzman re: ConEd | no | US | HS; R |
| 20126 | **20069** | | CFA02873-74 | | | 10/31/97 CFA Fax: Karen to Mark containing list of Banc One leasing opportunities | no | US | HS; R |
| 20132 | **20070** | 865 | CFA02949-962 | | | 10/30/97 Fax: CFA to CED containing information about a site visit | no | US | Fragment |
| 20147 | **20071** | | CFA03213-3218; 3219-3226 | | | 12/15/97 Fax: CFA to PW containing CFA memo re: transaction structure description | no | US | OK; HS R |
| 20184 | **20072** | | CFA06480-82 | | | 12/22/97 Fax: Hunton & Williams to CFA containing letter from ENECO (with edits) | no | US | HS, R |
| 20199 | **20073** | | CFA06816-19 | | | 1/29/99 Fax: CFA to Shearman, Capstar containing "Exhibit III" (re: NUON) | no | US | HS; R |
| 20221 | **20074** | | CFA09957-CFA10075 | | | 7/1/99 Fax: Shearman to Deloitte, CFA containing comments to NUON appraisal | no | US | HS |
| 20223 | **20075** | | CFA10120-0232 | | | 6/1/99 Fax: Shearman containing NUON trust documents | no | US | HS |
| 20226 | **20076** | | CFA10383-0436 | | | 11/4/99 Fax: Shearman to CFA containing comments to NUON interest rate letters | no | US | HS |
| 20227 | **20077** | 343 | CFA10456-58 | | | 4/28/99 Fax: Dewey Ballantine re: possible structuring of NUON transaction | no | US | HS |
| 20230 | **20078** | | CFA11647-49 | | | 3/9/99 Fax: CFA to DePlautt containing PWC memo (3/9/99) re: Treasury Guidance on LILO Transactions | no | US | HS |
| 20236 | **20079** | | CFA12506-514 | | | Deloitte Proposal ENECO | no | US | HS, R |
| 20241 | **20080** | | CFA13028-030 | | | 10/13/98 Fax: CED to CFA containing magazine article: "US Court Hits Complicated Offshore Transaction" | no | US | HS, R |
| 20245 | **20081** | | CFA13097-3107 | | | 3/10/98 Fax: Shearman to Johansen, CFA containing comments to EZH interest rate letters | no | US | HS |
| 20246 | **20082** | | CFA13121-141 | | | 3/1998 Fax: Credit Suisse to CFA containing final drafts of EZH interest rate letters | no | US | HS |
| 20253 | **20083** | | CFA13677-78 | | | 4/21/98 Fax: CFA to CED re: Cornerstone outing (5/13-15) | no | US | R |
| 20265 | **20084** | 371 | CFA14120-28 | | | 10/22/98 Fax: CFA re: NUON | no | US | HS, R |
| 20267 | **20085** | | CFA14155-14162; CFA14163-14169 | | | 10/27/98 Fax: Cornerstone to Capstar forwarding two bid letters | no | US | HS, R; OK |
| 20276 | **20086** | | CFA14981 | | | "EPON August 1997 Notes" Mike Garland | no | US | Not provided |
| 20277 | **20087** | | CFA15138 | | | 1/5/98 EZH Press Release Draft 1 | no | US | Not provided |
| 20278 | **20088** | | CFA15138 | | | EZH press release "Draft 1" 1/5/98 | no | US | Not provided |
| 20279 | **20089** | | CFA15386-87 | | | "GDI: EPON transaction status" presentation outline | no | US | Not provided |
| 20281 | **20090** | | CFA15697-98 | | | "CED ENECO 2/17/98" notes | no | US | Not provided |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20282 | **20091** | | CFA15861-5913 | | | Mega Limburg Briefing Memo | no | US | Not provided |
| 20283 | **20092** | | CFA15917-18 | | | Con Edison Leasing: Equity Investors objectives and constraints | no | US | Not provided |
| 20284 | **20093** | | CFA15942-45 | | | Con Edison Leasing: Equity Investors objectives and constraints | no | US | Not provided |
| 20287 | **20094** | | CON-020-1451 | | | CED Business Line Monthly Income Statement: 1/31/01 | no | US | HS, Fragment |
| 20288 | **20095** | | CON-020-1600 | | | CED Business Line YTD Income Statement: 12/31/2000 | no | US | HS, Fragment |
| 20290 | **20096** | | CON-020-2312--2318 | | | 7/14/99 Presentation: Leasing Status, Presentation to CED Board of Directors | no | US | R |
| 20291 | **20097** | | CON-020-2321 | | | CED May Financial Highlights | no | US | HS, Fragment |
| 20298 | **20098** | | CON-046-0843--0932 | | | 5/15/2000 Outline: Con Edison Information and Data for Stockholders' Meeting | no | US | Fragment |
| 20299 | **20099** | | CON-046-0933 | | | ConEd Natural Gas Storage | no | US | Fragment |
| 20301 | **20100** | | CON-050-1441--1466; 1467-1565 | | | 2/1/2000 Presentation: Strategy Review, Wholesale Energy and Generation Development Businesses | no | US | R; HS, R |
| 20312 | **20101** | 501 | CON-062-2001 | | | Handwritten notes | no | US | HS |
| 20317 | **20102** | | CON-067-0048--0056 | | | 3/8/00 Presentation: CED: Tax Advantaged Investments | no | US | R, HS on notes |
| 20321 | **20103** | | CON-067-0609--0611 | | | Handwritten notes: 6/3/97 planning meeting | no | US | HS |
| 20324 | **20104** | | CON-067-1008--1012 | | | Handwritten notes: "meeting with Kevin & Luther Tai 8/14 3:30pm" 1998 | no | US | HS |
| 20325 | **20105** | | CON-067-1181--1186 | | | 10/13/99 Presentation: CED Leasing Overview | no | US | R |
| 20327 | **20106** | | CON-067-1277 | | | 6/23/98 Email: Muoio to Kuo re: presentation to finance committee | no | US | R |
| 20329 | **20107** | | CON-067-1510 - 1536 | | | 5/18/98 CED Discussion Outline Presentation (competitive assessment) | no | US | HS on notes |
| 20330 | **20108** | | Con-067-1703--1778 | | | 2/19/98 Memo: Kuo to CED board of directors containing material for 2/26/98 Board Meeting | no | US | HS notes on last page |
| 20331 | **20109** | | CON-067-1868 - 1872 | | | 11/25/98 Draft CED board Minutes sent for comment | no | US | HS |
| 20332 | **20110** | | CON-067-1931--1963 | | | 4/21/97 Presentation: Grammercy Development, Inc. with handwritten notes | no | US | HS notes |
| 20333 | **20111** | | CON-067-2053--2077 | | | 12/10/97 Outline: CED Board of directors meeting | no | US | R |
| 20335 | **20112** | | CON-067-2194--2201 | | | Presentation: GDI Leasing with handwritten "Given to ERM 7/30/97" | no | US | HS notes |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20007 | **20113** | | NONE | | | EZH RoCa3/Cornerstone estimated fees and expenses (table) | no | US | Not provided |
| 20358 | **20114** | 720 | PF004489-4524;<br><br>PF100182-100210 | | | 6/17/2007 Memo: McCartney re: Global Screening Process Report;<br>Risk Analysis document | no | US | OK<br><br>R |
| 20439 | **20115** | 3 | PF010249-0376 | | | DE&S due diligence engineering report (8/98) | no | US | HS |
| 20451 | **20116** | 637 | PF013821-014103 | | | ENECO Appraisal report (3/2/98) | no | US | HS; R |
| 20452 | **20117** | 369 | PF014265-4371 | | | Southwest Water memo (10/98) | no | US | HS, R |
| 20455 | **20118** | | PF015518-19 | | | 11/21/97 Memo: DePlautt to McCartney re: CED EZH Lease Status update | no | US | HS |
| 20620 | **20119** | 453 | PF015611-17 | | | 11/25/97: Leasing White Paper (with edits) | no | US | HS |
| 20465 | **20120** | | | | | n | | | |
| 20468 | **20121** | 454 | PF015663-670 | | | Leasing White Paper (v.2) 12/1/97 | no | US | HS |
| 20478 | **20122** | 527 | PF017429 | | | 1/12/01 Email: DePlautt to Li re: EZH transaction with handwritten notes | no | US | HS comments |
| 20493 | **20123** | | PF020502-518 | | | 4/6/00 Presentation: CED: Tax Advantaged Investments | no | US | HS comments |
| 20515 | **20124** | 474 | PF022730-33 | | | CED 5/10/99 Update for Board of Trustees | no | US | Fragment |
| 20516 | **20125** | | PF022730-33 | | | 5/10/99 "CED Update" for CEI Board of Trustees | no | US | Fragment |
| 20518 | **20126** | 105 | PF022760-66 | | | 10/27/97 Notes, Letter: DePlautt to McCartney containing investment recommendation | no | US | Fragment |
| 20521 | **20127** | 747 | PF022865-22963 | | | 5/97 Citicorp presentation on "Investor Opportunities in Leveraged Leasing" | no | US | HS, R |
| 20535 | **20128** | 163 | PF023187-191 | | | Personal notes from 9/28 Board Meeting | no | US | HS |
| 20534 | **20129** | 101 | PF023187-191 | | | Handwritten notes | no | US | HS |
| 20536 | **20130** | | PF023187-3207 | | | CED Board meeting--handwritten notes. 9/28 | no | US | HS |
| 20537 | **20131** | 102 | PF023192-98 | | | Handwritten notes | no | US | HS |
| 20538 | **20132** | | PF023199-3211 | | | Handwritten notes "11/25 Meeting" | no | US | HS |
| 20539 | **20133** | | PF025729-732 | | | 5/99 Letter from ConEd Leasing re: NUON Trust No. 3 | no | US | Fragment |
| 20540 | **20134** | | PF025857-862;<br>864 | | | Response to IDR#071 | no | US | R; HS, R |
| 20541 | **20135** | 356 | PF025864 | | | Undated Letter: Capstar to Scher | no | US | HS; Fragment |
| 20542 | **20136** | | PF025864 | | | Undated Letter: Capstar to Scher re: documents related to NUON | no | US | HS; Fragment |
| 20544 | **20137** | | PF025879-882 | | | 4/27/99 Fax: Capstar to Zauner re: NUON | no | US | HS |
| 20545 | **20138** | | PF025879-882 | | | 4/27/99 Fax: Capstar to Zauner re: NUON | no | US | HS |
| 20546 | **20139** | | PF025879-<br>PF025882 | | | 4/27/99 Memo: Capstar to Helaba re NUON financing | no | US | HS |
| 20549 | **20140** | 348 | PF026021-097,<br>PF025883-87 | | | 11/8/99 Fax: Mintun to Shearman containing NUON interest rate letters | no | US | HS |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20552 | **20141** | 466 | PF026723-29 | | | Leasing White Paper 12/28/98 draft (with edits) | no | US | HS Comments |
| 20553 | **20142** | 467 | PF026730-737 | | | 1/5/99 Email: Stelben to Douglas containing NUON Leasing White Paper | no | US | HS Comments |
| 20554 | **20143** | 468 | PF026738-745 | | | 12/28/98 Email: DePlautt containing NUON Leasing White Paper | no | US | HS, R |
| 20556 | **20144** | 726 | PF026769-6850 | | | 12/24/98 CED Project Briefing Memo for NUON (part 2 of 3) | no | US | HS comments |
| 20558 | **20145** | | PF027480-504 | | | 2/27/99 CED Presentation | no | US | HS on comments |
| 20563 | **20146** | | PF027945-PF027956 | | | EZH PRO FORMA | no | US | Fragment |
| 20567 | **20147** | 2 | PF029555 | | | Cover sheet for NUON due diligence engineering report | no | US | Fragment |
| 20572 | **20148** | | PF029880-891 | | | Handwritten notes 1/27/99 | no | US | HS |
| 20575 | **20149** | | PF029932-34 | | | Handwritten notes "CED December 15" | no | US | HS |
| 20576 | **20150** | | PF029935-38 | | | Handwritten notes "12/16 Meeting" | no | US | HS |
| 20584 | **20151** | | PF030749-758 | | | Handwritten notes "Meeting 4/14" | no | US | HS |
| 20586 | **20152** | | PF030796-0803 | | | Handwritten notes "Meeting 5/12" | no | US | HS |
| 20589 | **20153** | | PF030820-PF030829 | | | 11/21/97 Memo: DePlautt to McCartney forwarding tax change letter | no | US | HS comments |
| 20602 | **20154** | 728 | PF050833-868 | | | 3/31/2000 CED Project Briefing Memo for MEGA | no | US | R |
| 20616 | **20155** | 732 | PF100182-0210 | | | Risk Analysis Summary | no | US | Fragment |
| 20627 | **20156** | | PF217852 | | | 10/11/02 Emai: DePlautt referring to Revenue Ruling 2002-69 | no | US | R |
| 20628 | **20157** | | PF217852 | | | 10/11/02 Email: DePlautt re: CED September 2002 MDA | no | US | R |
| 20629 | **20158** | | PF217852 | | | 10/11/02 Email: DePlautt re: CED September 2002 MDA | no | US | R |
| 20630 | **20159** | | PF217853-54 | | | 10/18/02 Emails: DePlautt to Buck re: update on CED leases | no | US | R |
| 20633 | **20160** | | PF241295-PF241302 | | | 7/23/98 Memo: McCartney to McGrath re additional funds (w/ handwriting) | no | US | HS on comments |
| 20634 | **20161** | 1000 | PF241311-14 | | | Business in the Next Millennium workshop outline | no | US | Fragment |
| 20636 | **20162** | 500 | PF247453-462 | | | Handwritten notes | no | US | HS |
| 20637 | **20163** | 1006 | PF247766-7771 | | | 6/25/99 Memo: Holzman re: off-site STOS session | no | US | R |
| 20647 | **20164** | 240 | PF264724 | | | Copy of file folder "German Leases" | no | US | Fragment |
| 20648 | **20165** | 241 | PF264725 | | | Copy of file folder "Shearman Notes" | no | US | Fragment |
| 20649 | **20166** | 242 | PF264726 | | | Copy of file folder "Counsel Opinion" | no | US | Fragment |
| 20650 | **20167** | 209 | PF264768-771 | | | Redacted letter | no | US | HS, R, Fragment |
| 20651 | **20168** | 249 | PF264812-65072 | | | Handwritten notes | no | US | HS |
| 20657 | **20169** | | PF265105-110 | | | 12/1/97 Letter: in Dutch containing a certificate approving of EZH transaction | no | US | HS, R |
| 20660 | **20170** | 175 | PF265113-127 | | | Minutes of EZH Board Meeting (12/10/97) | no | US | HS on comments |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20664 | **20171** | 231 | PF266179-6214 | | | Handwritten notes | no | US | HS |
| 20665 | **20172** | 146 | PF266890 | | | Copy of file folder "tax opinion & Appraisal" | no | US | Fragment |
| 20672 | **20173** | | PF268090-93 | | | Handwritten notes "June 6th" | no | US | HS, R |
| 20673 | **20174** | | PF268098 | | | 6/22/05 Email: Scher to McTiernan re: EZH Legal Summary | no | US | R |
| 20674 | **20175** | 192 | PF268099 | | | Email: Scher to Bram (6/23/05) | no | US | R |
| 20701 | **20176** | | PF271331-36 | | | Handwritten notes "1/29 Board of Directors Meeting" | no | US | HS |
| 20707 | **20177** | | PF272424-434 | | | 10/25/02 Memo: Dewey Ballantine re: new tax regs | no | US | HS, R |
| 20708 | **20178** | | PF272566-67 | | | 2/3/03 Email: Weliky re: Items of Interest | no | US | R |
| 20709 | **20179** | | PF272566-67 | | | 2/3/02 Email: Weliky re: Items of Interest | no | US | R |
| 20719 | **20180** | | PF274623 | | | 1/28/03 Email: DePlautt to Myersre: weekly update | no | US | R |
| 20720 | **20181** | | PF275130-32 | | | 2/12/03: CED President's Report January 2003 | no | US | R |
| 20721 | **20182** | | PF275183-88 | | | 2/12/03: CED President's CPC Report: January 2003 | no | US | R |
| 20722 | **20183** | | PF276282 | | | 3/26/03 Email: Bass re: intercompany loan schedules | no | US | R |
| 20723 | **20184** | | PF281473-74 | | | 1/28/03 Email: DePlautt to Weliky r: ELA white paper | no | US | R |
| 20729 | **20185** | 814 | PF294109 | | | 10/21/01 Email: Weliky to DePlautt re: meeting confirmation | no | US | R |
| 20730 | **20186** | | PF295703 | | | 10/18/02 Memo: DePlautt to McCartney & others re IRS Rev Ruling | no | US | R |
| 20732 | **20187** | 924 | PF298792-93 | | | 2/3/03 Email: DePlaut re: headlines | no | US | R |
| 20733 | **20188** | | PF300257-58 | | | 5/1/03 Memo: re: notes to 5/1/03 LILO Defense Coalition Conference Call | no | US | HS, R |
| 20734 | **20189** | 815 | PF300288-290 | | | 8/20/01 Email: Cordiero to Myers | no | US | R |
| 20735 | **20190** | 816 | PF300291 | | | 10/15/02 Memo re: IRS ruling on LILOs | no | US | R |
| 20736 | **20191** | 751 | PF300292-0320; PF294648-679 | | | 11/3/99 Cash Flow Summary - CED Budget Review PowerPoint | no | US | Fragment |
| 20740 | **20192** | | PWC0001430-443 | | | 2/15/07 Memo: re: 2006 Year End Tax Provision Review | no | US | HS, R |
| 20741 | **20193** | | PWC0001446-453 | | | Memo re: Accounting for Leveraged Leases | no | US | HS, R |
| 20742 | **20194** | | PWC0001476-482 | | | 1/26/05 Memo: Sharpe & Steele to CEI re: 2004 tax provision review | no | US | HS, R |
| 20743 | **20195** | 144 | PWC0001497-99 | | | PWC Memo re: LILO | no | US | HS; R |
| 20746 | **20196** | | US02468-2528 | | | Investment in Leasing Excerpt | no | US | HS, R, Fragment |
| 20747 | **20197** | | US05144 | | | 1/5/98 Draft of EZH press release | no | US | HS notes |
| 20754 | **20198** | | US07128 | | | Spreadsheet | no | US | HS, R, Fragment |
| 20775 | **20200** | 254 | | | | Plaintiff's First Supplement to Responses to United States' First Set of Interrogatories | no | US | Fragment (All related correspondence required) |
| 20776 | **20201** | 255 | | | | Plaintiff's Responses to United States' First Set of Interrogatories | no | US | Fragment (All related correspondence required) |

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| 20777 | **20202** | 256 | | | | Plaintiff's Second Supplement to Responses to United States' First Set of Interrogatories | no | US | Fragment (All related correspondence required) |
| 20778 | **20203** | 257 | | | | Plaintiff's Third Supplement to Responses to United States' First Set of Interrogatories | no | US | Fragment (All related correspondence required) |
| 20780 | **20204** | 273 | | | | 6/16/07 Letter: Mayer Brown to DOJ | no | US | Fragment (All related correspondence required) |
| 20782 | **20205** | 801 | | | | Plaintiff's Second Supplement to Responses to United States' First Set of Interrogatories | no | US | Fragment (All related correspondence required) |
| 20757 | **20206** | 5 | | | | 11/20/97 Fax: PP van Zorge to Duke E&S | no | US | HS, R |
| 20758 | **20207** | 6 | | | | 3/17/98 Fax: PP van Zorge to Radini | no | US | HS, R |
| 20759 | **20208** | 7 | | | | 3/3/99 Letter: Radini to EDON re: due diligence evaluation | no | US | HS, R |
| 20760 | **20209** | 9 | | | | 5/22/98 Letter: Radini to MEGA Limburg (due diligence engineering evaluation and signed consulting services agreement) | no | US | HS, R |
| 20761 | **20210** | 10 | | | | 9/16/99 Letter: Radini to PNEM-MEGA (due diligence engineering evaluation and signed consulting services agreement) | no | US | HS, R |
| 20762 | **20211** | 11 | | | | 7/20/98 Letter: VASA (Burmester) to Radini. VASA due diligence | no | US | HS, R |
| 20763 | **20212** | 12 | | | | 11/16/98 Letter: Radini to ELECTRABEL containing Duke Consulting agreement | no | US | HS, R |
| 20764 | **20213** | 13 | | | | 7/24/2000 Letter: Radini to ELECTRABEL containing Duke Consulting agreement | no | US | HS, R |
| 20765 | **20214** | 14 | | | | Authorization form (due diligence for Swisscom II) 9/6/2000 | no | US | HS, R |
| 20766 | **20215** | 15 | | | | 9/18/2000 Letter: Radini to Edison Capital containing consulting services agreement | no | US | HS, R |
| 20770 | **20216** | 29 | | | | 11/12/97 Fax: DE&S to Provinclen | no | US | HS, R |
| 20119 | **20217** | | CFA02229 | | | 8/18/04 Email: Holzman to Cornerstone re: ConEd Audit | no | US | HS; R |
| | | | | | | | | | |
| | | | | | | | | | |

The United States asserts the following general objections to Plaintiff's Exhibits:

(1) All documents produced by Wilmington Trust Company that were not disclosed by Plaintiff in response to discovery or identified and produced by Plaintiff in connection with this case. These documents are bates-labeled "WTC." The documents were in the custody and control of Plaintiff at all times.

(2) All documents produced by Plaintiff in this case after August 6, 2007, which begin with the document bates-labeled PF327251.

It is Plaintiff's understanding that all evidentiary objections to the exhibits set out in this list are waived unless expressly reserved.

Exhibit Lists
Consolidated Edison v. United States, 06-305T

| Old Exhibit Nos. | **Exhibit Nos.** | Dep. Exhibit | Begin Bates, or Bates Range | End Bates | Doc Date | Description | Joint | Party | Comments: (OK -Okay; HS - Hearsay; R - Relevance; Fragment; HS comments - Hearsay comments; HS and R) |
|---|---|---|---|---|---|---|---|---|---|
| The parties reserve all rights to amend any descriptions herein that are a result of scriveners' error, or that the parties agree do not reflect their intentions. | | | | | | | | | |