# MEMORANDUM
# EXHIBIT 1

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 9579 | 9582 | Memo | | Shearman & Sterling | Con Edison Leasing, Inc. | | Draft opinion from outside counsel regarding NUON transaction | Attorney-Client | 4 |
| 11013 | 11013 | Email | 3/12/1999 | Andrew Scher | Mary Jane McCartney | Peter Irwin | Communication from in-house counsel containing legal advice regarding NUON transaction | Attorney-Client | 1 |
| 11025 | 11028 | Memo | | Shearman & Sterling | Con Edison Leasing, Inc. | | Draft opinion from outside counsel regarding NUON transaction | Attorney-Client | 4 |
| 715303 | 715303 | Email | 2/6/2003 | Brian DePlautt | Andrew Scher | Sefton Bass; Joseph Myers; Misquita, Edlyn | Communication from in-house counsel regarding legal advice in connection with FIN 46 | Attorney-Client | 1 |
| 715351 | 715351 | Email | 2/6/2003 | Andrew Scher | Sefton Bass | Brian DePlautt; Joseph Myers; Misquita, Edlyn | Communication from in-house counsel regarding legal advice in connection with FIN 46 | Attorney-Client | 1 |
| 715363 | 715370 | Chart | 2/6/2003 | Andrew Scher | Sefton Bass | Brian DePlautt; Joseph Myers; Misquita, Edlyn | Document containing legal advice from in-house counsel regarding FIN 46 | Attorney-Client | 8 |
| 715454 | 715461 | Chart | 2/6/2003 | Andrew Scher | Sefton Bass | Brian DePlautt; Joseph Myers; Misquita, Edlyn | Document containing legal advice from in-house counsel regarding FIN 46 | Attorney-Client | 8 |
| 719085 | 719085 | Email | 2/20/2003 | Andrew Scher | Brian DePlautt | Chris Allen; Joseph Myers | In-house counsel's preliminary analysis and recommendation re financial statement disclosures, referring to legal advice from outside counsel re leasing transactions | Attorney-Client | 1 |
| 723550 | 723550 | Email | 3/4/2003 | Sefton Bass | Andrew Scher | Brian DePlautt; Joseph Myers | Communication to in-house counsel requesting legal advice regarding FIN 46 analysis | Attorney-Client | 1 |
| 723562 | 723569 | Chart | 3/4/2003 | Sefton Bass | | | Document provided to in-house counsel for the purpose of obtaining legal advice regarding FIN 46 | Attorney-Client | 8 |
| 723570 | 723577 | Chart | 3/4/2003 | Sefton Bass | | | Document provided to in-house counsel for the purpose of obtaining legal advice regarding FIN 46 | Attorney-Client | 8 |
| 724945 | 724945 | Email | 2/28/2003 | Sefton Bass | Andrew Scher | Brian DePlautt; Joseph Myers; Misquita, Edlyn | Communication to in-house counsel requesting legal advice regarding FIN 46 analysis | Attorney-Client | 1 |
| 724957 | 724964 | Chart | 2/28/2003 | Sefton Bass | | | Document provided to in-house counsel for the purpose of obtaining legal advice regarding FIN 46 | Attorney-Client | 8 |
| 724965 | 724972 | Chart | 2/28/2003 | Sefton Bass | | | Document provided to in-house counsel for the purpose of obtaining legal advice regarding FIN 46 | Attorney-Client | 8 |
| 724978 | 724978 | Email | 2/28/2003 | Misquita, Edlyn | Sefton Bass | Joseph Myers | Communication containing request for legal advice from in-house counsel regarding FIN 46 analysis | Attorney-Client | 1 |
| 724990 | 724997 | Chart | 2/28/2003 | Sefton Bass | | | Document provided to in-house counsel for the purpose of obtaining legal advice regarding FIN 46 | Attorney-Client | 8 |
| 726201 | 726201 | Email | 2/24/2003 | Brian DePlautt | Andrew Scher | Chris Allen | Communication to in-house counsel requesting legal advice in connection with leasing transaction financial statement disclosures | Attorney-Client | 1 |
| 744102 | 744104 | Memo | 3/1/2003 | Shearman & Sterling | Carlos Cordeiro | | Draft opinion from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 3 |
| 776582 | 776588 | Report | 2/3/2003 | Shearman & Sterling | Carlos Cordeiro | | Document from outside counsel containing legal advice regarding application of FIN 46 to leasing transactions | Attorney-Client | 7 |
| 891493 | 891493 | Email | 4/15/2003 | Sefton Bass | Misquita, Edlyn | Brian DePlautt; Joseph Myers; Scarpitta, Grace | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 1 |
| 891494 | 891496 | Chart | 2/3/2003 | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 3 |
| 893212 | 893216 | Chart | | Shearman & Sterling | Brian DePlautt | Carlos Cordeiro | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 5 |
| 893217 | 893222 | Chart | | Shearman & Sterling | Brian DePlautt | Carlos Cordeiro | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 6 |
| 893224 | 893228 | Chart | | Shearman & Sterling | Carlos Cordeiro; Brian DePlautt | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 5 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 893229 | 893235 | Chart | | Shearman & Sterling | Carlos Cordeiro; Brian DePlautt | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 7 |
| 893239 | 893240 | Email | 5/28/2003 | Carlos Cordeiro | Brian DePlautt; Sefton Bass; Joseph Myers | | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 2 |
| 893241 | 893245 | Chart | | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 5 |
| 896599 | 896599 | Memo | | Shearman & Sterling | | | Draft language from outside counsel re question in FIN 46 decision tree analysis | Attorney-Client | 1 |
| 915642 | 915654 | Chart | | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 13 |
| 917761 | 917773 | Chart | | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 13 |
| 1036137 | 1036137 | Email | 2/24/2003 | Brian DePlautt | Andrew Scher | Chris Allen | Communication to in-house counsel requesting legal advice in connection with leasing transaction financial statement disclosures | Attorney-Client | 1 |
| 1045752 | 1045752 | Email | 9/17/2003 | Brian DePlautt | Durham, Tom | Andrew Scher; Carlos Cordeiro | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 1 |
| 1046216 | 1046224 | Report | | Brian DePlautt | Durham, Tom | Andrew Scher; Carlos Cordeiro | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 9 |
| 1046281 | 1046281 | Email | 9/16/2003 | Brian DePlautt | Millman, Steve | Carlos Cordeiro; Andrew Scher | Communication requesting legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 1 |
| 1048769 | 1048769 | Email | 2/12/2002 | Andrew Scher | Peter Irwin; Peter Barrett | Brian DePlautt; Peter Irwin | Attorney-client communication conveying legal advice in connection with draft SEC financial reporting statements | Attorney-Client | 1 |
| 1051187 | 1051188 | Email | 9/4/2002 | Peter Barrett | Andrew Scher; Brian DePlautt | Louis Buck; Edward Rasmussen; Peter Irwin; Joseph Miller | Attorney-client communication conveying legal advice in connection with draft SEC financial reporting statements | Attorney-Client | 2 |
| 1051189 | 1051190 | Email | 9/4/2002 | Andrew Scher | Peter Barrett | Brian DePlautt; Peter Irwin | Attorney-client communication conveying legal advice in connection with draft SEC financial reporting statements | Attorney-Client | 2 |
| 1051191 | 1051192 | Email | 9/4/2002 | Peter Barrett | Louis Buck; Brian DePlautt | Edward Rasmussen; Peter Irwin; Andrew Scher; Joseph Miller; Debra Donatelli | Attorney-client communication conveying legal advice in connection with draft SEC financial reporting statements | Attorney-Client | 2 |
| 1054585 | 1054585 | Document | | Andrew Scher | | | Draft financial statement disclosure prepared by in-house legal counsel regarding leasing transactions | Attorney-Client | 1 |
| 1060609 | 1060609 | Email | 6/19/2003 | Andrew Scher | Carlos Cordeiro | Brian DePlautt | Communication containing legal advice from in-house regarding FIN 46 auditor disclosure | Attorney-Client | 1 |
| 1071351 | 1071351 | Memo | | Shearman & Sterling | | | Draft language from outside counsel re question in FIN 46 decision tree analysis | Attorney-Client | 1 |
| 1071660 | 1071672 | Chart | | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 13 |
| 1071673 | 1071685 | Chart | | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 13 |
| 1071686 | 1071698 | Chart | | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 13 |
| 1071711 | 1071718 | Chart | 2/3/2003 | Sefton Bass | Andrew Scher | | Draft document provided to in-house counsel for the purpose of obtaining legal advice regarding application of FIN 46 to leasing transactions | Attorney-Client | 8 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| 1071737 | 1071744 | Chart | 2/3/2003 | Sefton Bass | Andrew Scher | | Draft document provided to in-house counsel for the purpose of obtaining legal advice regarding application of FIN 46 to leasing transactions | Attorney-Client | 8 |
| 1086880 | 1086887 | Chart | 2/3/2003 | Sefton Bass | Andrew Scher | | Draft document provided to in-house counsel for the purpose of obtaining legal advice regarding application of FIN 46 to leasing transactions | Attorney-Client | 8 |
| 1087281 | 1087288 | Chart | 2/3/2003 | Sefton Bass | Andrew Scher | | Draft document provided to in-house counsel for the purpose of obtaining legal advice regarding application of FIN 46 to leasing transactions | Attorney-Client | 8 |
| 1087420 | 1087429 | Memo | 6/12/2003 | Shearman & Sterling | Brian DePlautt; Carlos Cordeiro | | Opinion from outside counsel regarding application of FIN 46 | Attorney-Client | 10 |
| 1087627 | 1087627 | Document | | Shearman & Sterling | | | Draft language from outside counsel re question in FIN 46 decision tree analysis | Attorney-Client | 1 |
| 1087936 | 1087948 | Chart | | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 13 |
| 1087949 | 1087961 | Chart | | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 13 |
| 1087962 | 1087974 | Chart | | Shearman & Sterling | | | Document containing legal advice from outside counsel regarding application of FIN 46 to leasing transactions | Attorney-Client | 13 |
| 1087987 | 1087994 | Chart | 2/3/2003 | Sefton Bass | Andrew Scher | | Draft document provided to in-house counsel for the purpose of obtaining legal advice regarding application of FIN 46 to leasing transactions | Attorney-Client | 8 |
| 1088013 | 1088020 | Chart | 2/3/2003 | Sefton Bass | Andrew Scher | | Draft document provided to in-house counsel for the purpose of obtaining legal advice regarding application of FIN 46 to leasing transactions | Attorney-Client | 8 |
| CE012995 | CE013011 | Presentation | 4/6/2000 | | Con Edison Development | | Presentation reflecting legal advice re NUON | Attorney-Client | 17 |
| CE013012 | CE013035 | Memorandum | 3/1/2000 | | Con Edison Development | | Memorandum reflecting legal advice re NUON | Attorney-Client | 17 |
| CE027460 | CE027466 | Fax | 8/6/1998 | Michael Madia (ConEd) | Andrew Scher | | Request for in-house counsel to review and advise due diligence documents on CEPALCO | Attorney-Client | 7 |
| CE031033 | CE031036 | Fax | 9/24/1998 | Oscar Torres (PwC-Manila) | Michael Madia | Vicki Kuo | Tax advice from PwC regarding Cagayan Electric Power and Light Company (CEPALCO) | I.R.C. 7525 | 4 |
| CE033191 | CE033195 | Fax | 9/18/1998 | Andrew Scher | Michael Madia | | Communication from in-house counsel regarding the organizational structure of CED's investment in CEPALCO | Attorney-Client | 5 |
| CE039377 | CE039378 | Letter | 7/26/1999 | Ignacio Andrade (Asensio, Andrade & Asociados) | GENOR Directors | | Letter from outside counsel regarding matters subject to litigation for GENOR | Attorney-Client, Work Product | 2 |
| CE039592 | CE039596 | Fax | 6/17/1999 | Susan Peterson (International Energy Partners, LP) | Michael Madia; Larry Siegel | | Fax transmitting a summary from outside counsel, Maribel Viev (Ignacio Andrade) regarding Guatemalan trusts and those normally executed in the Guatemalan electricity industry | Attorney-Client | 5 |
| CE039711 | CE039715 | Agreement | 9/29/1999 | Yoly Sett De Lopez | | | Administration and Guarantee Trust Agreement for GENOR transaction with handwritten notes by outside counsel | Attorney-Client | 5 |
| CE039716 | CE039720 | Agreement | | | | | Collateral Trust Agreement for GENOR transaction with handwritten notes from counsel | Attorney-Client | 5 |
| CE039721 | CE039732 | Fax | 10/4/1999 | Larry Siegel | Ignacio Andrade | | Request for legal advice from outside counsel regarding attached collateral documents for the GENOR transaction | Attorney-Client | 12 |
| CE039751 | CE039752 | Email | 9/28/1999 | Michael Madia (ConEd) | Larry Siegel | Mike Bray; Gary Geoghegan; Brian DePlautt; Bill Lohrman | Email requesting legal advice from in-house counsel regarding Political Risk Insurance for the GENOR investment | Attorney-Client | 2 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE039907 | CE039907 | Email | 9/21/1999 | Ignacio Andrade (Asensio, Andrade & Asociados) | Larry Siegel and E. Mendez (Asensio, Andrade & Asociados) | | Email from outside counsel regarding Guatemalan insurance practices and risk insurance for the GENOR investment | Attorney-Client | 1 |
| CE039908 | CE039908 | Email | 9/17/1999 | Ignacio Andrade (Asensio, Andrade & Asociados) | Larry Siegel and E. Mendez (Asensio, Andrade & Asociados) | | Email from outside counsel regarding letter to CABEI on the GENOR transaction | Attorney-Client | 1 |
| CE039909 | CE039909 | Email | 9/16/1999 | Larry Siegel | Ignacio Andrade | | Requesting legal advice from outside counsel regarding BISA loan in the GENOR transaction | Attorney-Client | 1 |
| CE039910 | CE039910 | Email | 9/17/1999 | Larry Siegel | Ignacio Andrade | | Requesting legal advice from outside counsel regarding letter to CABEI in the GENOR transaction | Attorney-Client | 1 |
| CE039911 | CE039911 | Email | 9/17/1999 | Larry Siegel | Ignacio Andrade | | Requesting legal advice from outside counsel regarding Asian financial loan documents for the GENOR transaction | Attorney-Client | 1 |
| CE039912 | CE039912 | Email | 9/17/1999 | Larry Siegel | Ignacio Andrade | | Communication with outside counsel regarding draft sub debt letter in the GENOR transaction | Attorney-Client | 1 |
| CE039913 | CE039913 | Email | 9/17/1999 | Larry Siegel | Ignacio Andrade | | Communication with outside counsel regarding the Occidente loan in the GENOR transaction | Attorney-Client | 1 |
| CE039914 | CE039914 | Email | 9/17/1999 | Larry Siegel | Ignacio Andrade | | Requesting legal advice from outside counsel regarding Asian financial loan documents for the GENOR transaction | Attorney-Client | 1 |
| CE040105 | CE040106 | Email | 11/8/1999 | Ignacio Andrade (Asensio, Andrade & Asociados) | Larry Siegel and E. Mendez (Asensio, Andrade & Asociados) | | Memo from outside counsel providing legal advice on the terms in the trust agreements in the GENOR transaction | Attorney-Client | 2 |
| CE040107 | CE040108 | Memo | 11/8/1999 | Ignacio Andrade (Asensio, Andrade & Asociados) | Larry Siegel; Estuardo Mendez | | Memo from outside counsel providing legal advice on the terms in the trust agreements in the GENOR transaction | Attorney-Client | 2 |
| CE040111 | CE040112 | Memo | 9/29/1999 | Ignacio Andrade (Asensio, Andrade & Asociados) | Larry Siegel; Estuardo Mendez | | Memo from outside counsel providing a legal opinion on the requirements and consequences of an increase in GENOR's capital | Attorney-Client | 2 |
| CE040147 | CE040147 | Email | 10/2/1999 | Larry Siegel | Ignacio Andrade | | Email to outside counsel requesting legal advice on sub debt notes in the GENOR transaction | Attorney-Client | 1 |
| CE045399 | CE045402 | Research | | | | | Selected provision of I.R.C. and contemplated EEGSA bid structure | Attorney-Client | 4 |
| CE045403 | CE045430 | Report | 7/14/1998 | | | | Draft EEGSA Due Diligence - Tax Related Procedures - Report containing legal advice from counsel | Attorney-Client | 28 |
| CE045431 | CE045431 | Document with handwritten notes | 7/14/1998 | | | | Draft structure for the purchase of EEGSA, including handwritten notes of legal advice | Attorney-Client | 1 |
| CE045432 | CE045435 | Memo | 6/29/1998 | Andrew W. Scher | Patricia M. Douglas | | Memo from in-house counsel providing legal analysis on the EEGSA-Guatemalan Tax Structure | Attorney-Client | 4 |
| CE045439 | CE045445 | Report | | Price Waterhouse | | | Price Waterhouse report on the principal taxes currently in force in Guatemala, in relation to the GENOR transaction | I.R.C. 7525 | 7 |
| CE049024 | CE049031 | Memo | 10/8/1997 | Brian DePlautt | Peter Irwin | Robert Stelben | Request for in-house counsel to review Equity Subscription Agreement prepared by outside counsel, Reid & Priest | Attorney-Client | 8 |
| CE049045 | CE049048 | Letter | 10/8/1997 | Brian DePlautt | Peter Irwin | Robert Stelben | Request for in-house counsel to review Equity Subscription Agreement for the GENOR transaction | Attorney-Client | 4 |
| CE049536 | CE049542 | Memo | 10/30/1997 | Brian DePlautt | Peter Irwin | C. Muoio | Request for in-house counsel to review letter from outside counsel Reid & Priest (Andrew Kransdorf) regarding changing the name of GDI Peru, Ltd. to Con Edison Development Guatemala, Ltd. | Attorney-Client | 7 |
| CE049664 | CE049672 | Letter | 8/6/1997 | Brian DePlautt (GDI Peru, Ltd. c/o Maples & Calder) | Nancy Van Ness (Citibank, N.A.) | P. Irwin; A. Kransdorf; C. Muoio; M. Madia | Request to establish a bank account for GDI Peru, at the direction of counsel | Attorney-Client | 9 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE049691 | CE049694 | Fax and Letter | 8/7/1997 | Andrew Kransdorf (Reid & Priest) | Brian DePlautt (GDI Peru, Ltd) | | Request written by outside counsel to Citibank for issuance of letter of credit to GDI Peru, Ltd.; EIF Peru, LLC; Interamerican Power & Light Corp.; Corporacion de Inversiones, S.A.; IEP Peru I, LLC; and R.B. Grove, Inc. | Attorney-Client | 4 |
| CE049695 | CE049698 | Fax and Letter with handwritten notes | 8/7/1997 | Andrew Kransdorf (Reid & Priest) | Brian DePlautt (GDI Peru, Ltd) | | Request written by outside counsel to Citibank for issuance of letter of credit to GDI Peru, Ltd.; EIF Peru, LLC; Interamerican Power & Light Corp.; Corporacion de Inversiones, S.A.; IEP Peru I, LLC; and R.B. Grove, Inc. | Attorney-Client | 4 |
| CE049699 | CE049702 | Fax and Letter | 8/7/1997 | Andrew Kransdorf (Reid & Priest) | Brian DePlautt (GDI Peru, Ltd) | | Request written by outside counsel to Citibank for issuance of letter of credit to GDI Peru, Ltd.; EIF Peru, LLC; Interamerican Power & Light Corp.; Corporacion de Inversiones, S.A.; IEP Peru I, LLC; and R.B. Grove, Inc. | Attorney-Client | 4 |
| CE049706 | CE049724 | Letter | 8/19/1997 | Brian DePlautt (GDI Peru, Ltd. c/o Gramercy Development, Inc.) | Andrew Kransdorf (Reid & Priest) | James Tam (ConEd) | Request for legal advice from outside counsel regarding the establishment of a custody account at Citibank | Attorney-Client | 19 |
| CE049725 | CE049725 | Letter | 8/19/1997 | Brian DePlautt | Andrew Kransdorf (Reid & Priest) | James Tam (ConEd) | Request for legal advice from outside counsel regarding the establishment of a custody account at Citibank | Attorney-Client | 1 |
| CE049800 | CE049823 | Letter | 8/5/1997 | Brian DePlautt | Andrew Kransdorf (Reid & Priest) | Peter Irwin | Requesting outside counsel to review and advise on packet to be sent to Citibank for the GDI Peru, Ltd. bank account | Attorney-Client | 24 |
| CE049824 | CE049826 | Fax | 8/5/1997 | Andrew Kransdorf (Reid & Priest) | Brian DePlautt | | Outside counsel faxing markup of Letter to Citibank regarding GDI Peru's bank account application | Attorney-Client | 3 |
| CE049838 | CE049847 | Letter | 8/4/1997 | Brian DePlautt | Andrew Kransdorf (Reid & Priest) | P. Irwin, A. Kransdorf, C.Muoio, M. Madia | Request for outside counsel's review and advice on draft documents relating to the L/C IEP for GDI Peru, Ltd. | Attorney-Client | 10 |
| CE049848 | CE049849 | Fax | 8/4/1997 | Andrew Kransdorf (Reid & Priest) | Brian DePlautt | | Fax of draft board resolution for GDI Peru prepared by outside counsel | Attorney-Client | 2 |
| CE049857 | CE049858 | Fax | 8/4/1997 | Andrew Kransdorf (Reid & Priest) | Brian DePlautt | | Fax of draft incumbency certificate for GDI Peru prepared by outside counsel | Attorney-Client | 2 |
| CE049859 | CE049864 | Letter | 8/1/1997 | Brian DePlautt | Andrew Kransdorf (Reid & Priest) | Dick Winsch; Jean Chastain; Peter Irwin; Charles Muoio; Michael Madia | Request for outside counsel to review drafts documents relating to the L/C GDI Peru was trying to establish | Attorney-Client | 6 |
| CE049895 | CE049901 | Fax and Memo | 7/22/1997 | Andrew Kransdorf (Reid & Priest) | Brian DePlautt | | Memo from outside counsel regarding the letter of credit for GDI Peru, Ltd. | Attorney-Client | 7 |
| CE049902 | CE049906 | Letter | 7/22/1997 | Brian DePlautt | Andrew Kransdorf (Reid & Priest) | Dick Winsch (International Energy Partners, LP); Jean Chastain; Peter Irwin; Charles Muoio; Michael Madia | Request for outside counsel to review drafts documents relating to the L/C GDI Peru was trying to establish | Attorney-Client | 5 |
| CE049916 | CE049932 | Letter | 7/18/1997 | Brian DePlautt | J. Michael Parish (Reid & Priest) | Dick Winsch (International Energy Partners, LP); Jean Chastain; Peter Irwin; Charles Muoio; Michael Madia | Request for outside counsel to review drafts documents relating to the L/C GDI Peru was trying to establish | Attorney-Client | 17 |
| CE049966 | CE049982 | Letter | 7/18/1997 | Brian DePlautt | J. Michael Parish (Reid & Priest) | Dick Winsch (International Energy Partners, LP); Jean Chastain; Peter Irwin; Charles Muoio; Michael Madia | Request for outside counsel to review drafts documents relating to the L/C GDI Peru was trying to establish | Attorney-Client | 17 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE050884 | CE050898 | Email | 10/5/1999 | Lic. Arturo Echverria | Joe Myers | E. Mendez | Transmitting memos from PwC containing tax advice regarding the GENOR transaction | I.R.C. 7525 | 15 |
| CE050923 | CE050926 | Memo | 10/30/1998 | Lee Godwin; Luis Oscar Souffront; Samir Desai (Thelen Reid & Priest LLP) | R. Thomas Hoffman | | Memo from outside counsel providing legal advice on the sale of ownership interests in Interamerican Power & Light Corporation ("IPL") | Attorney-Client | 4 |
| CE050941 | CE050963 | Fax | 8/26/1999 | Luis Oscar Souffront (Thelen Reid & Priest) | Michael Madia | | Outside counsel providing legal advice on the proposed disposition of IPL's ownership interests by GENOR | Attorney-Client | 23 |
| CE050965 | CE050969 | Memo | 8/24/1999 | Lee Godwin (Thelen Reid & Priest LLP) | Michael Madia | Mark Weitzel; Luis Oscar Souffront (Thelen Reid & Priest) | EPCA Legal estimate prepared by outside counsel, Thelen Reid & Priest for the GENOR investment | Attorney-Client | 5 |
| CE050970 | CE050978 | Fax and Memo | 8/25/1999 | Leonilda Pena, Luis Oscar Souffront (Thelen Reid & Priest) | Estuardo Mendez Herbruger (GENOR); Tom Hoffman | | Memo from outside counsel regarding the GENOR disposition of IPL's ownership interest | | 7 |
| CE050980 | CE050994 | Fax and Document | 8/17/1999 | Michael Madia (ConEd) | Luis Oscar Souffront | | Transmitting marked up term sheet on the GENOR-IPL sale to outside counsel for review | Attorney-Client | 15 |
| CE050997 | CE050998 | Memo | 10/18/1999 | Ignacio Andrade (Asensio, Andrade & Asociados) | Estuardo Mendez; Michael Madia; Michael Bray | | Memo from outside counsel regarding the legal consequences of becoming a reseller in the Capacity and Energy Markets in Guatemala | Attorney-Client | 2 |
| CE050999 | CE051002 | Fax and Memo | 9/1/1999 | Luis Oscar Souffront (Thelen Reid & Priest) | Michael Madia | | Fax from Thelen Reid of a legal opinion from Asensio, Andrade & Asociados covering the procedures and consequences of increasing the equity capital of GENOR | Attorney-Client | 4 |
| CE051004 | CE051018 | Memo | 8/26/1999 | Thelen Reid & Priest | Con Edison Development Guatemala Ltd. | M. Bray; J. Myers; B. DePlautt | Memo from outside counsel providing legal advice on the proposed disposition by the shareholders of IPL of their ownership interests in IPL to an affiliate of El Paso Energy Corporation | Attorney-Client | 15 |
| CE051019 | CE051028 | Fax and Letter | 5/4/1999 | Estuardo Mendez-Herburger (Akin, Gump, Strauss, Hauer & Feld, LLP) | Michael Madia; Andrew Scher; Danilo Siekavizza; Gustavo Saravia c/o Estuardo Mendez-Herbruger (GENOR) | | Engagement letter for the representation of shareholders of IPL with respect to the sale of all the capital stock of IPL to EPE | Attorney-Client | 10 |
| CE051029 | CE051051 | Fax and Memo | 8/26/1999 | Luis Oscar Souffront (Thelen Reid & Priest) | Michael Madia | | Memo from outside counsel providing legal advice on the proposed disposition by the shareholders of IPL of their ownership interests in IPL to an affiliate of El Paso Energy Corporation | Attorney-Client | 23 |
| CE051053 | CE051053 | Memo | 12/2/1999 | Luis Oscar Souffront (Thelen Reid & Priest) | Chris Black | | Memo from outside counsel regarding resolutions of Energy Finance Partners of Central America, LP | Attorney-Client | 1 |
| CE051578 | CE051595 | Fax | 9/2/1999 | Joe Myers | Andrew Scher | | Requesting review and comments from in-house counsel regarding the tax impact of GENOR's disposition of IPL's ownership interests | Attorney-Client | 18 |
| CE051603 | CE051606 | Fax and Letter | 8/31/1999 | Estuardo Mendez-Herburger (Lic. Andrade) | Joe Myers | | Legal Opinion from Asensio Andrade & Asociados covering the procedures and consequences of increasing the equity capital of GENOR | Attorney-Client | 4 |
| CE051607 | CE051609 | Memo | 8/--/1999 | Larry Siegel | M. Bray; M. Madia; B. DePlautt; R. Bozgo; Geoghegan | | Memo to in-house counsel summarizing meetings regarding GENOR refinancing | Attorney-Client | 3 |
| CE051635 | CE051639 | Fax and Memo | 3/10/1998 | Laurie Marsh (Reid & Priest) | Lee Godwin; Tom Hoffman; Dick Winsch | Michael Madia; B. DePlautt; B. Fratus; V. Kuo | Memo from outside counsel regarding the federal income tax elements of investing in a power project in the Philippines | Attorney-Client | 5 |
| CE051641 | CE051645 | Fax and Memo | 3/10/1998 | Laurie Marsh (Reid & Priest) | Lee Godwin; Tom Hoffman; Dick Winsch | Michael Madia; B. DePlautt; B. Fratus; V. Kuo | Memo from outside counsel regarding the federal income tax elements of investing in a power project in the Philippines; includes handwritten notes/markups | Attorney-Client | 5 |
| CE051705 | CE051710 | Memo | 7/23/1998 | W. Frank Morgan (PwC) | Joe Myers | | PwC memo providing a review of income taxes for EEGSA | I.R.C. 7525 | 6 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE051715 | CE051718 | Memo | 6/29/1998 | Andrew Scher | Patricia M. Douglas | | Memo from in-house counsel summarizing the tax considerations relative to the EEGSA transaction | Attorney-Client | 4 |
| CE051719 | CE051719 | Document with handwritten notes | 7/14/1998 | | | | Potential structure of purchase of EEGSA with handwritten notes containing legal analysis/advice | Attorney-Client | 1 |
| CE051720 | CE051747 | Report | 7/14/1998 | | | | EEGSA Due Diligence Tax-Related Procedures Report containing handwritten notes expressing legal advice | Attorney-Client | 28 |
| CE051748 | CE051751 | Research | | | | | Selected provision of I.R.C. and contemplated EEGSA bid structure | Attorney-Client | 4 |
| CE051756 | CE051759 | Handwritten notes | | | | | Handwritten notes regarding EEGSA tax structure and related legal and tax advice | Attorney-Client | 4 |
| CE051760 | CE051762 | Report | | | | | EEGSA tax and accounting review, containing notes regarding structure, etc., with advice of counsel | Attorney-Client | 3 |
| CE051791 | CE051804 | Legal Bill | 1/27/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 14 |
| CE051805 | CE051806 | Legal Bill | 1/28/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 2 |
| CE051807 | CE051807 | Letter | 10/27/1997 | Reid & Priest | | | Letter from outside counsel transmitting detailed legal bills on the GENOR transaction | Attorney-Client | 1 |
| CE051808 | CE051808 | Legal Bill | 10/28/1997 | Reid & Priest | | | Legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051809 | CE051813 | Legal Bill | 10/27/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 5 |
| CE051814 | CE051817 | Legal Bill | 11/25/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 4 |
| CE051818 | CE051819 | Legal Bill | 11/25/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 2 |
| CE051820 | CE051822 | Legal Bill | 11/25/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 3 |
| CE051823 | CE051824 | Legal Bill | 1/--/1998 | Asensio, Flores y Andrade | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 2 |
| CE051825 | CE051829 | Legal Bill | 2/18/1998 | Asensio, Flores y Andrade | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 5 |
| CE051830 | CE051834 | Expense Report | 1/2/1998 | Con Edison Development | | | Bills related to meeting with outside counsel on the GENOR transaction | Attorney-Client | 5 |
| CE051844 | CE051844 | Invoice | | Con Edison Development Guatemala | | | Legal Invoice for work performed by outside counsel (Reid & Priest; Asensio, Flores y Andrade) relating to the GENOR transaction | Attorney-Client | 1 |
| CE051865 | CE051865 | Letter | 1/28/1998 | Reid & Priest | | | Letter accompanying legal bills from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051866 | CE051866 | Legal Bill | 1/28/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051867 | CE051871 | Legal Bill | 2/6/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 5 |
| CE051872 | CE051878 | Legal Bill | 12/8/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 7 |
| CE051879 | CE051882 | Legal Bill | 2/6/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 4 |
| CE051883 | CE051887 | Legal Bill | 12/4/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 5 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE051888 | CE051888 | Legal Bill | 1/7/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051889 | CE051890 | Legal Bill | 11/25/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 2 |
| CE051891 | CE051891 | Letter | 11/26/1997 | Reid & Priest | | | Letter accompanying legal bills from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051892 | CE051892 | Legal Bill | 11/26/1997 | Reid & Priest | | | Letter accompanying legal bills from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051893 | CE051893 | Notes on legal fees | | Reid & Priest | | | Notes from outside counsel regarding time billed and unbilled on GENOR transaction | Attorney-Client | 1 |
| CE051894 | CE051896 | Legal Bill and Proposal Letter | 12/11/1997 | Reid & Priest | | | Legal Bill from outside counsel relating to the GENOR transaction; proposal letter from outside counsel regarding GENOR | Attorney-Client | 3 |
| CE051897 | CE051899 | Legal Bill | 11/25/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 3 |
| CE051900 | CE051902 | Legal Bill | 11/25/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 3 |
| CE051903 | CE051904 | Legal Bill | 11/25/1997 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 2 |
| CE051905 | CE051905 | Memo | 1/28/1998 | Reid & Priest | | | Memo from outside counsel regarding legal charges related to the letter of credit for GENOR | Attorney-Client | 1 |
| CE051906 | CE051906 | Legal Bill | 1/28/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051907 | CE051908 | Legal Bill | 1/28/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 2 |
| CE051909 | CE051922 | Legal Bill | 1/27/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 14 |
| CE051923 | CE051926 | Memo and Legal Bill | 1/28/1998 | Reid & Priest | | | Memo from outside counsel regarding legal charges related to the letter of credit for GENOR and attaching legal bill | Attorney-Client | 4 |
| CE051927 | CE051940 | Legal Bill | 1/27/1998 | Reid & Priest | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 14 |
| CE051941 | CE051941 | Email | 3/24/1998 | Michael Madia (ConEd) | Aviv Goldsmith | Tom Hoffman; Jessie Lee | Discussion of legal costs related to the GENOR transaction | Attorney-Client | 1 |
| CE051942 | CE051942 | Legal Bill | 3/23/1998 | Asensio, Flores y Andrade | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051943 | CE051943 | Legal Bill | 12/--/1997 | Asensio, Flores y Andrade | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051944 | CE051944 | Legal Bill | 12/--/1997 | Asensio, Flores y Andrade | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051945 | CE051945 | Legal Bill | 12/--/1997 | Asensio, Flores y Andrade | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051946 | CE051946 | Legal Bill | 12/--/1997 | Asensio, Flores y Andrade | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051947 | CE051947 | Legal Bill | 1/--/1998 | Asensio, Flores y Andrade | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051948 | CE051948 | Legal Bill | 1/--/1998 | Asensio, Flores y Andrade | | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |
| CE051949 | CE051949 | Letter | 2/18/1998 | Asensio, Flores y Andrade | | | Letter accompanying legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 1 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE051950 | CE051955 | Fax and Legal Bill | 12/17/1997 | J. Michael Parish (Reid & Priest) | Michael Madia | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 6 |
| CE051956 | CE051956 | Note | 7/21/1998 | Joe Myers | Michael Madia | | Note attaching legal bills from Asensio for the GENOR transaction | Attorney-Client | 1 |
| CE051957 | CE051962 | Fax and Legal Bill | 12/17/1997 | J. Michael Parish (Reid & Priest) | Michael Madia | | Detailed legal bill from outside counsel relating to the GENOR transaction | Attorney-Client | 6 |
| CE051999 | CE052001 | Fax and Memo | 6/18/1999 | Susan Peterson (International Energy Partners, LP) | Michael Madia and Larry Siegel | | Translation of a memo from GENOR's counsel, Asensio, Andrade & Associates regarding the trust with Baco de Occidente | Attorney-Client | 3 |
| CE052004 | CE052009 | Email/Memo | 8/3/1998 | Andrew Scher | James Allen; Charles Hutcheson; Stephen Ianello | Peter Irwin; Michael Madia; Joseph Myers | Memo from in-house counsel providing legal analysis of the passive foreign investment company rules of IRC Section 1291 as they relate to Con Edison Development Guatemala | Attorney-Client | 6 |
| CE052010 | CE052020 | Memo | 8/8/1997 | David Hardy; Philip O'Reilly (Reid & Priest) | Aviv Goldsmith | Roberto Castillo; Tim Wright | Memo from outside counsel regarding the proposed structure for investment in the Guatemala power project (GENOR) | Attorney-Client | 11 |
| CE052021 | CE052023 | Email | 7/10/1998 | Andrew Scher | Joe Myers | Michael Madia | Email and memo from in-house counsel regarding the tax impact of the GENOR shareholder loan | Attorney-Client | 3 |
| CE052026 | CE052033 | Memo | 12/8/1999 | David Hardy (Thelen Reid & Priest) | Andrew Scher; Joseph Myers | Brian DePlautt | Draft memo from outside counsel regarding GENOR tax compliance | Attorney-Client | 8 |
| CE052034 | CE052034 | Email | 9/28/1999 | Andrew Scher | Joe Myers | David Hardy | Email from in-house counsel regarding GENOR tax compliance | Attorney-Client | 1 |
| CE052035 | CE052037 | Email and Memo | 9/27/1999 | Joe Myers | Andrew Scher | Brian DePlautt | Memo to in-house counsel providing points to be addressed by outside counsel's memo regarding GENOR tax compliance | Attorney-Client | 3 |
| CE052038 | CE052039 | Email | 9/23/1999 | Joe Myers | Chris Black (International Energy Finance) | Tom Hoffman; Andrea Burns; George Christopher; Michael Madia; Andrew Scher; Brian DePlautt; Precursors@aol.com | Email re memo re EPCA's U.S. tax status (GENOR transaction) containing legal analysis performed by in-house counsel, shared with co-venturer | Attorney-Client | 2 |
| CE052041 | CE052041 | Memo | 9/23/1999 | Chris Black (International Energy Finance) | Joe Myers | | Section of EPCA memo (GENOR transaction) for review and comments by Con Edison in-house counsel, shared with co-venturer | Attorney-Client | 1 |
| CE052042 | CE052042 | Memo | 9/23/1999 | Joe Myers | Chris Black | Brian DePlautt; Tom Hoffman; Michael Madia; Andrew Scher | Memo containing legal analysis from in-house counsel on the EPCA Federal partnership tax return (GENOR transaction), shared with co-venturer | Attorney-Client | 1 |
| CE052043 | CE052044 | Email | 9/22/1999 | Joe Myers | Andrew Scher | | Email to in-house counsel for review of attached draft letter to IEP for the EPCA tax return (GENOR transaction) | Attorney-Client | 2 |
| CE052088 | CE052093 | Email | 7/27/1999 | Andrew Scher | Larry Siegel | Brian DePlautt; Joe Myers; James Tam; Peter Irwin | Email from in-house counsel providing legal analysis on GENOR income | Attorney-Client | 6 |
| CE052096 | CE052111 | Memo | 8/1/2000 | David Hardy (Thelen Reid & Priest) | Andrew Scher; Joseph Myers | Brian DePlautt; Laurie Marsh | Memo from outside counsel regarding US tax compliance issues regarding the GENOR project | Attorney-Client | 16 |
| CE052112 | CE052121 | Memo | 8/3/1998 | Andrew Scher | James Allen; Charles Hutcheson; Stephen Ianello | Peter Irwin; Michael Madia; Joseph Myers | Memo from in-house counsel providing legal analysis of the passive foreign investment company rules of IRC Section 1291 as they relate to Con Edison Development Guatemala | Attorney-Client | 10 |
| CE052136 | CE052165 | Draft agreement | 8/7/1998 | Ing. Juan E. Orozco Bravo (Empresa Electrica de Guatemala, S.A.) | Susan Peterson (IEP); Andrew Scher | | Draft transaction document re GENOR transaction | Attorney-Client | 30 |
| CE052315 | CE052316 | Email and Notes | 6/19/1998 | Brian Fratus | Tom Hoffman | Michael Madia | Email attaching letter to EEGSA drafted by in-house counsel | Attorney-Client | 2 |
| CE052317 | CE052319 | Letter | 6/15/1998 | Brian Fratus | Empressa Electrica de Guatemala, S.A. (EEGSA) | | Letter containing comments from in-house counsel, with the assistance of outside counsel on the EEGSA Share Purchase Agreement and Terms of Reference | Attorney-Client | 3 |
| CE052321 | CE052322 | Letter | 5/29/1998 | Claudia Murga; Jorge Asensio (Asesio, Flores y Andrade) | Susan Peterson (IEP) | | Letter from Con Ed's outside counsel regarding the Environmental Assessment of EEGSA | Attorney-Client | 2 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE052327 | CE052331 | Memo | 6/13/2003 | Alan Lieberman; James Carroll (Shipman & Goodwin LLP) | Andrew Scher | | Memo from outside counsel providing legal analysis on Connecticut tax issues associated with the storage of turbines | Attorney-Client | 5 |
| CE052349 | CE052350 | Memo | 9/29/2003 | Andrew Scher | Gary Geoghegan | James Allen; Brian DePlautt; Robert Liubicich; Steve Tessem | Memo from in-house counsel providing legal analysis on the tax depreciation of the LIPA Project | Attorney-Client | 2 |
| CE052354 | CE052376 | Email and Case | 6/26/2001 | Jeffrey Delgado | Ellen Cool | Bill Lohrman; Michael Madia; Vincent White; Gary Geoghegan; Jeffrey Delgado | Email containing legal analysis by in-house counsel regarding questions on CED ownership of in-state power generation | Attorney-Client | 23 |
| CE052378 | CE052378 | Handwritten Notes | 4/22/1998 | | | | Handwritten notes reflecting legal advice from a meeting at Stewart & Stevenson regarding the Carson transaction | Attorney-Client | 1 |
| CE052379 | CE052379 | Handwritten Notes | 4/22/1998 | | | | Handwritten notes reflecting legal advice from a meeting at Stewart & Stevenson regarding the Carson transaction | Attorney-Client | 1 |
| CE052382 | CE052387 | Email and Memo | 6/19/1998 | Andrew Scher | Brain Fratus; Michael Madia; Ronald Bozgo; bufeteafa@quik.guate.com; jsicard-mirabal@reidpriest.com; J. Michael Parish (Reid Priest); Tim Wright (Reid Priest) | | Draft memo from in-house counsel summarizing legal issues and risks identified on a trip to Guatemala for EEGSA project | Attorney-Client | 6 |
| CE052410 | CE052415 | Fax and Agreement | 3/16/1998 | John Hawkins (Paul, Hastings, Janofsky Walker) | Vicki Kuo | | Fax and comments from outside counsel regarding the Ada Project Investment and the Delta Power Company (DPC) project | Attorney-Client | 6 |
| CE052416 | CE052427 | Fax and Agreement | 3/16/1998 | John Hawkins (Paul, Hastings, Janofsky Walker) | Vicki Kuo | | Fax and comments from outside counsel regarding the Ada Project Investment and the DPC project | Attorney-Client | 12 |
| CE052429 | CE052435 | Email and Memo | 9/4/1998 | James Dewey; Elizabeth Grizzetti (PwC) | Brian DePlautt; Michael Madia | | Memo from tax advisors regarding tax and accounting treatment for investment in preferred stock of Cephalic, a Philippines company | I.R.C. 7525 | 7 |
| CE052437 | CE052439 | Memo | 9/3/1998 | Alex Cabrera; Malou Lim (PwC) | Andrew Scher | | Memo from tax advisors regarding tax and accounting treatment for investment in Cephalic | I.R.C. 7525 | 3 |
| CE052440 | CE052444 | Memo | 8/28/1998 | Alex Cabrera; Eric Salvador (PwC) | Andrew Scher | | Memo from tax advisors regarding tax and accounting treatment for investment in Cephalic; Return memo from Andrew Scher (in-house counsel) requesting further clarification | I.R.C. 7525 | 5 |
| CE052445 | CE052448 | Memo | 6/17/1998 | Alex Cabrera | Michael Madia | | Proposal letter from tax advisors on the investment in CEPALCO (Cagayan Electric Power & Light Company, Inc) | I.R.C. 7525 | 4 |
| CE052450 | CE052452 | Memo | 9/3/1998 | Alex Cabrera; Malou Lim (PwC) | Andrew Scher | | Memo from tax advisors regarding tax and accounting treatment for investment in Cephalic | I.R.C. 7525 | 3 |
| CE052453 | CE052461 | Memo | 8/10/1998 | Oscar Torres (PwC-Manila) | Michael Madia; Vicki Kou | | Proposal letter from tax advisors on the investment in CEPALCO (Cagayan Electric Power & Light Company, Inc) | I.R.C. 7525 | 9 |
| CE052463 | CE052466 | Handwritten Notes | 7/16/1998 | | | | Notes reflecting legal and tax advice from a meeting with Trish Douglas, Michael Madia and Bill Lohrman regarding CEPALCO | Attorney-Client, I.R.C. 7525 | 4 |
| CE052468 | CE052474 | Fax and Engagement Letter | 8/11/1998 | Oscar Torres (PwC-Manila/Joaquin Cunanan & Co) | Michael Madia | | Engagement letter from Manila tax advisors on the investment in CEPALCO | I.R.C. 7525 | 7 |
| CE052475 | CE052482 | Fax and Engagement Letter | 8/12/1998 | Michael Madia (ConEd) | Oscar Torres | Vicki Kuo | Engagement letter re CEPALCO containing comments/markup from in-house counsel, going back to tax advisors for review | I.R.C. 7525 | 8 |
| CE052484 | CE052486 | Memo | 9/3/1998 | Alex Cabrera; Malou Lim (PwC) | Andrew Scher | | Memo from tax advisors regarding tax and accounting treatment for investment in Cephalic | I.R.C. 7525 | 3 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE052487 | CE052491 | Memo | 8/28/1998 | Alex Cabrera; Eric Salvador (PwC) | Andrew Scher | | Memo from tax advisors regarding tax and accounting treatment for investment in Cephalic; Return memo from Andrew Scher (in-house counsel) requesting further clarification | I.R.C. 7525 | 5 |
| CE052492 | CE052498 | Email and Memo | 9/4/1998 | James Dewey; Elizabeth Grizzetti (PwC) | Brian DePlautt; Michael Madia | | Memo from tax advisors regarding tax and accounting treatment for investment in preferred stock of Cephalic, a Philippines company | I.R.C. 7525 | 7 |
| CE052499 | CE052501 | Fax and Memo | 8/24/1998 | Andrew Scher | Oscar Torres | Vicki Kuo; Michael Madia | Memo from in-house counsel to tax advisors requesting follow-up clarification on the tax and accounting issues identified with regard to Con Edison's investment in CEPALCO | Attorney-Client, I.R.C. 7525 | 3 |
| CE052502 | CE052505 | Memo | 9/3/1998 | Alex Cabrera; Malou Lim (PwC) | Andrew Scher | | Memo from tax advisors regarding tax and accounting treatment for investment in Cephalic | I.R.C. 7525 | 4 |
| CE052507 | CE052514 | Fax and Engagement Letter | 8/12/1998 | Michael Madia (ConEd) | Oscar Torres | Vicki Kuo | Engagement letter containing comments/markup from in-house counsel, going back to tax advisors for review | Attorney-Client, I.R.C. 7525 | 8 |
| CE052516 | CE052530 | Memo | 8/20/1998 | A. Macraig; J.M. Disini; A.C. Villacorta (Castillo Laman Tan Pantaleon & San Jose) | Andrew Scher; Michael Madia | Vicki Kuo | Memo from outside counsel providing legal advice/due diligence regarding CEPALCO | Attorney-Client | 15 |
| CE052531 | CE052539 | Memo | 9/30/1998 | A. Macraig; J.M. Disini; A.C. Villacorta (Castillo Laman Tan Pantaleon & San Jose) | Andrew Scher; Michael Madia | | Memo from outside counsel providing legal advice/due diligence regarding CEPALCO | Attorney-Client | 9 |
| CE052540 | CE052543 | Fax and Memo | 8/24/1998 | Andrew Scher | Oscar Torres | Vicki Kuo; Michael Madia | Memo from in-house counsel to tax advisors requesting follow-up clarification on the tax and accounting issues identified with regard to Con Edison's investment in CEPALCO | Attorney-Client, I.R.C. 7525 | 4 |
| CE052544 | CE052558 | Memo | 8/20/1998 | A. Macraig; J.M. Disini; A.C. Villacorta (Castillo Laman Tan Pantaleon & San Jose) | Andrew Scher; Michael Madia | Vicki Kuo | Memo from outside counsel providing legal advice/due diligence regarding CEPALCO | Attorney-Client | 15 |
| CE052559 | CE052573 | Memo | 8/20/1998 | A. Macraig; J.M. Disini; A.C. Villacorta (Castillo Laman Tan Pantaleon & San Jose) | Andrew Scher; Michael Madia | Vicki Kuo | Memo from outside counsel providing legal advice/due diligence regarding CEPALCO | Attorney-Client | 15 |
| CE052576 | CE052576 | Email | 3/18/1998 | Andrew Scher | Yuehon Chan | | Email from in-house counsel containing legal analysis from in-house attorney and requesting legal advice from outside counsel on Goldman Sachs Confidentiality Agreement | Attorney-Client | 1 |
| CE052579 | CE052582 | Handwritten Notes | 10/29/1998 | | | | Handwritten notes reflecting legal advice regarding GENOR, Ada, Carson transactions | Attorney-Client | 4 |
| CE052614 | CE052614 | Email | 7/22/1998 | Andrew Scher | Michael Madia; Charles Muoio | Kevin Burke; Joan Freilich; David Gedris; Peter Irwin; Mary Jane McCartney; Robert Stelben | Email from in-house counsel providing summary and legal advice on the EEGSA transaction and a meeting with outside Guatemalan counsel | Attorney-Client | 1 |
| CE052615 | CE052619 | Memo | 5/14/1998 | Jorge Asensio; Ignacio Andrade (Asensio, Flores y Andrade) | Andrew Scher; Josefa Sicard-Mirabal; Brian Fratus; Michael Parrish | | Memo from outside counsel regarding regulatory issues in Guatemala related to EEGSA investment | Attorney-Client | 5 |
| CE052620 | CE052621 | Memo | 6/--/1998 | Con Edison Legal Department | | | Memo to file from in-house counsel regarding electric power tariff of EEGSA between June 15, 1998 and May 31, 2000 | Attorney-Client | 2 |
| CE052622 | CE052629 | Memo | 6/--/1998 | Con Edison Legal Department | Memo to file and Memo to EEGSA | | Memo to file from in-house counsel containing a summary of meetings conducted in Guatemala City on June 15-16 concerning EEGSA privatization and the new regulatory scheme. Memo to EEGSA expressing concerns with Share Purchase Agreement | Attorney-Client | 8 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE052630 | CE052635 | Email and Memo | 6/19/1998 | Andrew Scher | Brain Fratus; Michael Madia; Ronald Bozgo; bufeteafa@quik.guate.com; jsicard-mirabal@reidpriest.com; J. Michael Parish (Reid Priest); Tim Wright (Reid Priest) | | Draft memo from in-house counsel summarizing legal issues and risks identified on a trip to Guatemala for EEGSA project | Attorney-Client | 6 |
| CE052636 | CE052636 | Email | 7/24/1998 | Andrew Scher | Michael Madia | Peter Irwin; bufeteafa@quik.guate.com; Brian Fratus | Email from in-house counsel providing legal analysis on EEGSA withdrawal procedures | Attorney-Client | 1 |
| CE052637 | CE052640 | Memo | 6/29/1998 | Andrew Scher | Patricia M. Douglas | | Memo from in-house counsel summarizing the tax considerations related to the EEGSA transaction | Attorney-Client | 4 |
| CE052641 | CE052646 | Fax and Memo | 6/18/1998 | J. Michael Parish (Reid & Priest) | J. McMahon; Andrew Scher; Peter Irwin; M. Madia; Brian Fratus; J. Asensio Aguirre; Ignacio Andrade Aycinena (Asencio Flores y Andrade) | | Memo from outside counsel summarizing meetings conducted in Guatemala City on June 15-16 concerning EEGSA privatization and the new regulatory scheme | Attorney-Client | 6 |
| CE052648 | CE052652 | Memo | 6/9/1998 | Timothy Wright; Laurie Marsh (Reid & Priest) | Michael Madia; Brian Fratus | Andrew Scher; Jorge Asensio Aguirre; J. Michael Parish; Josefa Sicard-Mirabal | Memo from outside counsel to in-house and outside Guatemalan counsel providing legal insights on the EEGSA investment for review and further legal analysis | Attorney-Client | 5 |
| CE052657 | CE052660 | Memo | 6/29/1998 | Andrew Scher | Patricia M. Douglas | | Memo from in-house counsel summarizing the tax considerations related to the EEGSA transaction | Attorney-Client | 4 |
| CE052663 | CE052663 | Email | 4/22/2002 | Eduardo Weinschelbaum | Michael Madia; Joe Myers | | Email containing legal analysis on the IEMA tax and GENOR's strategy towards it | Attorney-Client | 1 |
| CE052664 | CE052664 | Email | 4/22/2002 | Eduardo Weinschelbaum | Michael Madia; Joe Myers | | Email containing legal analysis on the IEMA tax and GENOR's strategy towards it | Attorney-Client | 1 |
| CE052681 | CE052686 | Fax and Document | 10/8/1997 | Kenneth Weiner (Reid & Priest) | Aviv Goldsmith; Estuardo Mendez-Herbruger | | Outside counsel's comments on change order in the GENOR transaction | Attorney-Client | 6 |
| CE052687 | CE052691 | Document | 10/8/1997 | | | | Markups on change order in the GENOR transaction; handwritten notes reflecting legal advice | Attorney-Client | 5 |
| CE052697 | CE052707 | Fax and Memos | 9/15/1997 | Aviv Goldsmith (IEP) | Michael Madia | | Forwarding EPC Memos written by outside counsel, Reid & Priest, regarding the Puerto Barrios Power Diesel Project | Attorney-Client | 11 |
| CE052710 | CE052722 | Fax and Memo | 6/19/1997 | Aviv Goldsmith (IEP) | Tom Hoffman; Dick Winsch; Sylvia Gaylord | | Outside counsel's memo on the GENOR public offering in Guatemala | Attorney-Client | 13 |
| CE052724 | CE052734 | Memo and Legal Bill | 3/23/1998 | Aviv Goldsmith (IEP) | Tom Hoffman; Michael Madia | | Memo summarizing and attaching detailed legal bills from Asensio, Flores y Andrade on the GENOR transaction | Attorney-Client | 11 |
| CE052736 | CE052747 | Memo and Legal Bill | 3/10/1998 | Tom Hoffman | Aviv Goldsmith; Michael Madia | | Memo requesting review of attached legal bill from Asensio on the GENOR transaction | Attorney-Client | 12 |
| CE052749 | CE052756 | Fax and Form | 3/27/1998 | J. Michael Parish (Reid & Priest) | Michael Madia; Tom Hoffman | | Promissory Note containing comments from outside counsel | Attorney-Client | 8 |
| CE052761 | CE052764 | Fax and Memo | 11/26/1997 | Michael Madia (ConEd)/Reid & Priest | Mary Jane McCartney; Joan Freilich; Paul Kinkel | Kevin Burke; Peter Irwin; Chuck Muoio | Transmitting memo from outside counsel providing legal advice on the protection CED would have in the event of a failure of GENOR to satisfy its obligations on a letter of credit on behalf of GENOR | Attorney-Client | 4 |
| CE052765 | CE052767 | Fax and Memo | 11/25/1997 | J. Michael Parish (Reid & Priest) | Michael Madia | | Memo from outside counsel providing legal advice on the protection CED would have in the event of a failure of GENOR to satisfy its obligations on a letter of credit on behalf of GENOR | Attorney-Client | 3 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE052784 | CE052786 | Fax and Memo | 11/26/1997 | Paul Kinkel (Con Edison) | Michael Madia | | Markup of memo from outside counsel providing legal advice on the protection CED would have in the event of a failure of GENOR to satisfy its obligations on a letter of credit on behalf of GENOR | Attorney-Client | 3 |
| CE052793 | CE052799 | Checklist | 11/24/1997 | Reid & Priest | | | Checklist prepared by outside counsel for the GENOR project | Attorney-Client | 7 |
| CE052800 | CE052800 | Questions | 11/24/1997 | Reid & Priest | | | List of open questions from outside counsel regarding the GENOR project | Attorney-Client | 1 |
| CE052801 | CE052809 | Fax and Checklist | 11/24/1997 | Luis Oscar Souffront (Reid & Priest) | Michael Madia | | Fax of document checklist prepared by outside counsel for the GENOR project | Attorney-Client | 9 |
| CE052810 | CE052812 | Fax and Memo | 11/24/1997 | Luis Oscar Souffront (Reid & Priest) | Michael Madia | | Fax regarding the attached draft of IPL officer's certificate from outside counsel | Attorney-Client | 3 |
| CE052813 | CE052819 | Fax and Documents | 11/24/1997 | Luis Oscar Souffront (Reid & Priest) | Michael Madia | | Fax from outside counsel attaching draft of IPL officer's certificate and distribution list for GENOR project | Attorney-Client | 7 |
| CE052829 | CE052836 | Fax and Documents | 11/24/1997 | Luis Oscar Souffront (Reid & Priest) | Michael Madia | | Fax from outside counsel regarding the name change of Energy Partners of Central America LP to Energy Finance Partners of Central America, LP and distribution list for the GENOR project | Attorney-Client | 9 |
| CE052840 | CE052848 | Fax and Documents | 11/21/1997 | Samir Desai (Reid & Priest) | Michael Madia | | Outside counsel forwarding draft foreign legal opinions relating to GENOR | Attorney-Client | 9 |
| CE052849 | CE052856 | Fax and Documents | 11/20/1997 | | | | Fax from outside counsel of certificates of registration and good standing related to the GENOR project | Attorney-Client | 8 |
| CE052900 | CE052905 | Fax and Spreadsheet | 11/19/1997 | Timothy Wright (Reid & Priest) | Michael Madia | | Fax and spreadsheet analysis from outside counsel analyzing the effect of special allocation on capital accounts of IPL and EPCA (GENOR transaction) | Attorney-Client | 6 |
| CE052909 | CE052913 | Fax and Memo | 11/19/1997 | Luis Oscar Souffront | Michael Madia | | Draft opinion letter from outside counsel regarding EPCA's compliance with the U.S. Public Utility Holding Company Act (GENOR transaction) | Attorney-Client | 5 |
| CE052940 | CE052941 | Memo | 11/17/1997 | Ignacio Andrade (Asensio, Andrade & Asociados) | Luis Oscar Souffront | | Legal opinion from Asensio Andrade & Asociados concerning the moment upon which a corporation (GENOR) transforms into a limited liability company in conversion procedures | Attorney-Client | 2 |
| CE052954 | CE052961 | Fax and Term Sheet | 11/14/1997 | J. Michael Parish (Reid & Priest) | Michael Madia | | Term sheet containing outside counsel's comments, re GENOR | Attorney-Client | 8 |
| CE052964 | CE052969 | Memo/Letter | 11/13/1997 | Luis Oscar Souffront (Reid & Priest) | Michael Madia; Michael Parish; Tim Wright (Reid & Priest) | | Revised draft of opinion letter containing comments from outside counsel, re GENOR | Attorney-Client | 6 |
| CE052970 | CE052973 | Memo | 11/13/1997 | David Hardy; Laurie Marsh (Reid & Priest) | Michael Madia | | Outside counsel's draft form of subordinated note, re GENOR | Attorney-Client | 4 |
| CE052974 | CE052985 | Fax and Documents | 11/15/1997 | Luis Oscar Souffront; Michael Madia | Michael Madia; Tim Wright; Michael Parish (Reid & Priest NY) | | Fax from outside counsel enclosing documents regarding IEP - Puerto Barrios, Guatemala Project for review by Con Edison; being further faxed to Reid & Priest, NY for review | Attorney-Client | 12 |
| CE052988 | CE052996 | Fax and Checklist | 11/14/1997 | Luis Oscar Souffront | Michael Madia | | Fax of document checklist prepared by outside counsel for the GENOR project | Attorney-Client | 9 |
| CE053000 | CE053011 | Fax and Documents | 11/13/1997 | Luis Oscar Souffront; Michael Madia | Michael Madia; Tim Wright; Michael Parish (Reid & Priest NY) | | Fax from outside counsel enclosing draft transaction documents regarding IEP - Puerto Barrios, Guatemala Project | Attorney-Client | 12 |
| CE053012 | CE053018 | Fax and Documents | 11/13/1997 | Luis Oscar Souffront | Michael Madia | | Fax from outside counsel attaching revised draft opinion letter, re GENOR | Attorney-Client | 7 |
| CE053019 | CE053027 | Fax and Checklist | 11/13/1997 | Luis Oscar Souffront | Michael Madia | | Fax of document checklist prepared by outside counsel for the GENOR project | Attorney-Client | 9 |

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE053028 | CE053028 | Letter | 11/11/1997 | Reid & Priest | Interamerican Power & Light Corporation | | Draft letter from Con Edison's outside counsel to IPL regarding Sale and Purchase of Aportaciones de Capital of GENOR | Attorney-Client | 1 |
| CE053087 | CE053107 | Fax and Memo | 11/7/1997 | Jorge Asensio (Asensio, Flores y Andrade) | Lee Goodwin (Reid & Priest) | | Fax from outside Guatemalan counsel attaching opinion on the transformation of GENOR and the limited liability partnership, for review by U.S. counsel | Attorney-Client | 21 |
| CE053116 | CE053122 | Fax and Checklist | 11/5/1997 | Luis Oscar Souffront | Michael Madia | | Fax of document checklist prepared by outside counsel for the GENOR project | Attorney-Client | 7 |
| CE053177 | CE053196 | Fax and Agreement | 10/31/1997 | Michael Madia | Lee Goodwin (Reid & Priest) | Luis Souffront (Reid & Priest) | Sending GENOR Operating Agreement with comments from outside counsel (Reid & Priest NY) to other outside attorneys at Reid & Priest for further review | Attorney-Client | 20 |
| CE053208 | CE053210 | Memo | 10/9/1997 | Luis Oscar Souffront (Reid & Priest) | To File | Lee Goodwin; Ken Marks; David Hardy; Samir Desai; Duane Duclaux | Memorandum conveying legal advice related to GENOR | Attorney-Client | 3 |
| CE053211 | CE053213 | Memo | 10/28/1997 | Luis Oscar Souffront (Reid & Priest) | Aviv Goldsmith | | Memorandum conveying legal advice related to GENOR | Attorney-Client | 3 |
| CE053214 | CE053220 | Fax Communication | 12/2/1997 | Aviv Goldsmith | Michael Madia; Mike Parish (Reid & Priest) | | Attorney-Client communication regarding legal advice related to GENOR and including memorandum from Reid & Priest (10/28/1997) and Asensio, Flores & Andrade (12/1/1997) | Attorney-Client | 7 |
| CE053231 | CE053233 | Fax Cover Page | 10/31/1997 | J. Michael Parish (Reid & Priest) | Michael Madia (CED) | | Attorney-Client communication regarding legal advice related to Guatemalan law and including memorandum from Rodriguez, Archila Castellanos to Reid & Priest (10/31/1997) | Attorney-Client | 3 |
| CE053241 | CE053247 | Faxed memo | 10/24/1997 | Ricardo Aguirre; Alvaro Castellanos (Rodriguez, Archila, Castellanos, Solares & Aguilar S.C.) | Luis Oscar Souffront (Reid & Priest) | | Memorandum conveying legal advice related to GENOR in relation to local law | Attorney-Client | 3 |
| CE053266 | CE053270 | Faxed memos | 10/24/1997 | J. Michael Parish (Reid & Priest) | Michael Madia | | Two memoranda created on 10/23/1997 from counsel regarding legal advice in relation to GENOR (Contain handwritten markups) | Attorney-Client | 5 |
| CE053316 | CE053318 | Faxed Memo | 10/24/1997 | J. Michael Parish (Reid & Priest) | Michael Madia | | Faxed memorandum regarding legal advice related to capitalization of GENOR (10/22/1997) | Attorney-Client | 3 |
| CE053344 | CE053348 | Memo | 10/22/1997 | Lee Goodwin, Luis Oscar Souffront (Reid & Priest) | | | Memorandum conveying legal advice regarding draft Contribution Agreement for GENOR | Attorney-Client | 5 |
| CE053351 | CE053353 | Fax Communication | 10/21/1997 | Michael Madia (CED) | Timothy S. Wright (Reid & Priest) | C. Muoio | Attorney-Client regarding GENOR letter of credit and plant contractor | Attorney-Client | 3 |
| CE053411 | CE053413 | Faxed Memo | 10/17/1997 | Michael Madia | Timothy S. Wright (Reid & Priest) | | Memorandum from counsel regarding GENOR representation and discussing information relayed from foreign counsel | Attorney-Client | 3 |
| CE053420 | CE053422 | Faxed Memo | 1/15/1998 | Luis Oscar Souffront (Reid & Priest) | Tom Hoffman (IEP) | Michael Madia | Communication regarding municipal violations with regard to GENOR road project | Attorney-Client | 3 |
| CE053427 | CE053429 | Fax Communication | 1/15/1998 | Luis Oscar Souffront (Reid & Priest) | Michael Madia (CED) | | Communication regarding Cayman local counsel's (Maple & Calder) formation of EP of Central America, LP | Attorney-Client | 3 |
| CE053448 | CE053459 | Draft Legal Document | 1/8/1998 | Luis Oscar Souffront (Reid & Priest) | Michael Madia (CED) | | Draft corporate documents related to the GENOR incorporation and operations | Attorney-Client | 12 |
| CE053470 | CE053473 | Faxed memo | 1/8/1998 | Luis Oscar Souffront (Reid & Priest) | Michael Madia (CED) | | Attorney-Client - relaying memo to CED from Guatemalan counsel (Ignacio Andrade Aycienna of Asensio Flores) regarding real property easements | Attorney-Client | 4 |
| CE053494 | CE053496 | Memo | 1/6/1998 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Luis Oscar Souffront (Reid & Priest) | Michael Madia; Tom Hoffman; Aviv Goldsmith; Lee M. Goodwin | Memorandum regarding GENOR Non-compete agreements | Attorney-Client | 3 |
| CE053501 | CE053504 | Memo | 1/5/1998 | Rafael A. Castro, III (Reid & Priest) | Tom Hoffmann; Aviv Goldsmith; Michael Madia | Luis Oscar Souffront (Reid & Priest) | Memorandum regarding Guatemalan counsel advice regarding easements with respect to real properties owned by GENOR | Attorney-Client | 4 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE053529 | CE053531 | Memo | 12/30/1997 | Luis Oscar Souffront; Rafael A. Castro, III (Reid & Priest) | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Michael Madia; Andrew Kransdorf | Memorandum regarding GENOR operative documents, including Voting and Pledge Option Agreements | Attorney-Client | 3 |
| CE053656 | CE053656 | Draft Legal Document | 12/17/1997 | Aviv Goldsmith | Michael Madia | | Draft pledge and security agreement containing edits and markups by counsel | Attorney-Client | 1 |
| CE053670 | CE053674 | Draft Legal Document | 12/17/1997 | Luis Oscar Souffront (Reid & Priest) | Michael Madia | | Draft Voting and Pledge Option Agreement of Asensio Flores and reflecting Reid & Priest markups | Attorney-Client | 5 |
| CE053675 | CE053678 | Draft Legal Document | 12/17/1997 | | | | Draft Pledge and Assignment agreement reflecting handwritten edits to document | Attorney-Client | 4 |
| CE053709 | CE053713 | Draft Legal Document | 12/16/1997 | Reid & Priest | | | Draft Escrow Agreement related to GENOR | Attorney-Client | 5 |
| CE053744 | CE053749 | Faxed Communication | 12/15/1997 | Michael Madia | Michael Parish (Reid & Priest) | C. Muoio | Communication regarding detailed billing related to GENOR (fax contains marked up copy of bill) | Attorney-Client | 6 |
| CE053775 | CE053777 | Faxed Memo | 12/15/1997 | Luis Oscar Souffront (Reid & Priest) | Thomas Hoffman (IEP) | | Fax of 12/12/1997 Memorandum from Asensio, Flores to Reid & Priest regarding GENOR Pledge and Security Agreement | Attorney-Client | 3 |
| CE053781 | CE053782 | Draft Legal Document | 12/9/1997 | | | | Draft letter of credit, re GENOR | Attorney-Client | 2 |
| CE053798 | CE053803 | Draft Legal Document | 12/9/1997 | Michael Madia (CED) | Andrew Kransdorf (Reid & Priest) | | Markup and comments regarding GENOR Pledge and Security Agreement | Attorney-Client | 6 |
| CE053810 | CE053824 | Faxed Draft Legal Document | 12/5/1997 | Andrew Kransdorf (Reid & Priest) | Estaurdo Mendez; Lee Harwood; Thomas Hoffmann; Aviv Goldsmith; Michael Madia; Lee Goodwin | | Faxed first draft of Pledge and Security Agreement related to GENOR | Attorney-Client | 15 |
| CE053857 | CE053861 | Letter | 12/4/1997 | Andrew Kransdorf (Reid & Priest) | Michael Madia (CED) | | Attorney-Client regarding Terms for GENOR Letter of Credit | Attorney-Client | 5 |
| CE053914 | CE053917 | Letter | 12/3/1997 | Andrew Kransdorf (Reid & Priest) | Michael Madia (CED) | | Draft Attorney-Client regarding Terms for GENOR Letter of Credit | Attorney-Client | 4 |
| CE053933 | CE053940 | Fax Communication | 7/19/1998 | Jorge Asensio (Asensio, Flores & Andrade) | Vicky Martinez; Ermes Mlinchon; William H. Weiland | | Memorandum regarding Guatemala legal system in context of environmental law | Attorney-Client | 8 |
| CE053942 | CE053947 | Faxed Memorandum | 7/20/1998 | Michael Parish (Reid & Priest) | Brian Fratus CED/EEGSA Team | | Draft meeting notes regarding sale of EEGSA and privatization | Attorney-Client | 6 |
| CE053950 | CE053963 | Faxed Memorandum | 6/26/1997 | Stacie Sharp | Michael Madia (CED) | | Memorandum regarding overview of the Foreign Corrupt Practices Act | Attorney-Client | 14 |
| CE053965 | CE053971 | Letter | 7/14/1997 | Timothy S. Wright (Reid & Priest) | Michael Madia (CED) | Michael Parish (Reid & Priest) | Communication regarding detailed billing in relation to EGASA opportunity in Peru (contains handwritten notes) | Attorney-Client | 7 |
| CE053973 | CE053982 | Faxed Memorandum | 5/14/1997 | Timothy S. Wright (Reid & Priest) | Michael Madia | C. Muoio; Brian Fratus; David R. Hardy Esq.; Paul J. Housey, Esq. | Memorandum regarding tax issues impacting bid for Peruvian Energy Company | Attorney-Client | 10 |
| CE053983 | CE053990 | Handwritten Notes | 5/7/1997 | Michael Madia | | | Handwritten notes reflecting the advice of outside counsel in relation to potential bid for Peruvian Energy Company | Attorney-Client | 8 |
| CE054119 | CE054137 | Draft Legal Document | 6/29/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Eduardo Weinschelbaum (CED) | | Draft legal document related to privatization of energy concerns in El Salvador (foreign language documents) | Attorney-Client | 19 |
| CE054138 | CE054140 | Faxed Communication | 6/30/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum | | Draft document sent to client for review (foreign language) | Attorney-Client | 3 |
| CE054142 | CE054144 | Faxed Communication | 7/8/1999 | Benjamin Valdez Iraheta (Rusconi Valdez & Asociados) | Eduardo Weinschelbaum (CED) | | Comments regarding "Bid Bond" in regard to Sales of Majority Blocks of Energy Generating Companies in El Salvador | Attorney-Client | 3 |
| CE054147 | CE054149 | Faxed Communication | 7/25/1999 | Benjamin Valdez Iraheta (Rusconi Valdez & Asociados) | Eduardo Weinschelbaum (CED); Emilio Bouchon | | Comments from Counsel relating to El Salvador energy regulation (foreign language) | Attorney-Client | 3 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE054150 | CE054159 | Faxed Communication | 7/8/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum; Ing. Waleska Moyano; Lic. Benjamin Valdez; Lic. Rony Maldonado; Ing. Rodrigo Guerra y Guerra | | Faxed draft legal document from Counsel relating to El Salvador energy opportunities (foreign language) (contains handwritten notes) | Attorney-Client | 10 |
| CE054160 | CE054162 | Faxed Communication | 7/9/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum; Ing. Waleska Moyano; Lic. Benjamin Valdez; Lic. Rony Maldonado; Ing. Rodrigo Guerra y Guerra | | Faxed draft legal document from Counsel relating to El Salvador energy regulation (foreign language) | Attorney-Client | 3 |
| CE054163 | CE054165 | Faxed Communication | 7/23/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum; Ing. Waleska Moyano; Lic. Benjamin Valdez; Lic. Rony Maldonado; Ing. Rodrigo Guerra y Guerra | | Faxed draft legal document from Counsel relating to El Salvador energy regulation (foreign language) | Attorney-Client | 3 |
| CE054166 | CE054169 | Faxed Communication | 7/29/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum; Ing. Waleska Moyano; Lic. Benjamin Valdez; Lic. Rony Maldonado; Ing. Rodrigo Guerra y Guerra | | Faxed draft legal document from Counsel relating to El Salvador energy regulation (foreign language) | Attorney-Client | 4 |
| CE054170 | CE054174 | Faxed Communication | 7/29/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum; Ing. Waleska Moyano; Lic. Benjamin Valdez; Lic. Rony Maldonado; Ing. Rodrigo Guerra y Guerra | | Faxed draft legal document from Counsel regarding El Salvador energy regulation (foreign language) | Attorney-Client | 5 |
| CE054175 | CE054180 | Faxed Communication | 7/28/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum; Ing. Waleska Moyano; Lic. Benjamin Valdez; Lic. Rony Maldonado; Ing. Rodrigo Guerra y Guerra | | Faxed draft legal document from Counsel relating to El Salvador energy regulation (foreign language) | Attorney-Client | 6 |
| CE054181 | CE054184 | Faxed Communication | 7/28/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum; Ing. Waleska Moyano; Lic. Benjamin Valdez; Lic. Rony Maldonado; Ing. Rodrigo Guerra y Guerra | | Faxed draft legal document from Counsel relating to El Salvador energy regulation (foreign language) | Attorney-Client | 6 |
| CE054194 | CE054199 | Faxed Communication | 7/6/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Ing. Waleska Moyano; Eduardo Weinschelbaum | | Faxed draft legal document from Counsel relating to El Salvador energy regulation (foreign language) (contains handwritten notes) | Attorney-Client | 6 |
| CE054200 | CE054201 | Faxed Communication | 7/7/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Ing. Waleska Moyano; Eduardo Weinschelbaum | | Faxed draft legal document from Counsel relating to El Salvador energy regulation (foreign language) (contains handwritten notes) | Attorney-Client | 2 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE054203 | CE054203 | Letter | 7/5/1999 | F. Armondo Arias R. | Emilio Bouchon | Michael Friedlander | Communication regarding Thermal Generation litigation. | Attorney-Client, Work Product | 1 |
| CE054205 | CE054208 | Faxed Communication | 7/21/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum; Ing. Waleska Moyano; Lic. Benjamin Valdez; Lic. Rony Maldonado; Ing. Rodrigo Guerra y Guerra | | Faxed draft legal document from Counsel relating to El Salvador energy regulation (foreign language) | Attorney-Client | 4 |
| CE054210 | CE054211 | Faxed Communication | 7/16/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Emilio Bouchon; Eduardo Weinschelbaum; Ing. Waleska Moyano; Lic. Benjamin Valdez; Lic. Rony Maldonado; Ing. Rodrigo Guerra y Guerra | | Faxed draft legal document from Counsel relating to El Salvador energy regulation (foreign language) | Attorney-Client | 2 |
| CE054217 | CE054219 | Memo | 9/2/1998 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | GENOR Directors; Michael Madia | | Confidential report regarding status of EEGSA litigation and necessary actions to improve chances of success | Attorney-Client, Work Product | 3 |
| CE054221 | CE054223 | Memo | 8/4/1998 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Tom Hoffmann; Michael Madia; C. Muoio | | Legal advice regarding a stoppage on GENOR Transmission lines construction by Puerto Barrios | Attorney-Client | 3 |
| CE054225 | CE054228 | Memo | 10/30/1998 | Lee Goodwin; Luis Oscar Souffront; Samir Desai (Reid & Priest) | Thomas Hoffman | | Legal advice regarding sale of ownership interest in IPL Corp | Attorney-Client | 4 |
| CE054230 | CE054233 | Faxed Communication | 10/20/1998 | Thomas Hoffmann | Michael Madia | | Proposed letter drafted by Reid & Priest with regard to Wartsila delay Guatemala (GENOR) power plant construction | Attorney-Client | 4 |
| CE054234 | CE054235 | Letter | 10/19/1998 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Thomas Hoffmann; Charles Muoio; Michael Madia | | Draft proxy statement in relation to GENOR Board resolutions | Attorney-Client | 2 |
| CE054242 | CE054243 | Faxed Memorandum | 10/16/1998 | Eugene Vamos | Ken Weiner (Reid & Priest) | Estuardo Mendez-Herbruger; Thomas Hoffmann; Michael Madia | Attorney-Client communication regarding change to work order with regard to construction of GENOR plant | Attorney-Client | 2 |
| CE054244 | CE054245 | Faxed Communication | 10/16/1998 | Eugene Vamos | Ken Weiner (Reid & Priest) | Estuardo Mendez-Herbruger; Thomas Hoffmann; Michael Madia | Attorney-Client communication regarding change to work order with regard to construction of GENOR plant | Attorney-Client | 2 |
| CE054247 | CE054250 | Faxed Memorandum | 10/13/1998 | Thomas Hoffmann | Michael Madia | | Reid & Priest memorandum regarding change order to the GENOR power plant construction contract with Wartsila | Attorney-Client | 4 |
| CE054252 | CE054254 | Email | 12/16/1998 | Andrew Scher | Jorge Asensio (Asensio, Flores & Andrade) | Michael Madia | Communication regarding concerns with Guatemalan or Panamanian law in connection with acquisition of IPL | Attorney-Client | 3 |
| CE054259 | CE054262 | Faxed Communication | 3/19/1999 | S. Peterson | Michael Madia (CED) | | Communication regarding the advice of Asensio & Andrade (counsel) related to issuance of promissory notes under Guatemalan laws | Attorney-Client | 4 |
| CE054264 | CE054268 | Faxed Communication | 3/17/1999 | Tom Hoffmann | Michael Madia (CED) | | Communication regarding the advice of Asensio & Andrade (counsel) related to issuance of promissory notes under Guatemalan laws | Attorney-Client | 5 |
| CE054277 | CE054281 | Faxed Communication | 2/23/1999 | Thomas Hoffmann | Michael Madia (CED) | | Communication regarding advice of Asensio & Andrade (counsel) related to IPL's default on obligations in relation to GENOR | Attorney-Client | 4 |
| CE054283 | CE054286 | Faxed Communication | 2/19/1999 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Michael Madia (CED) | | Memorandum related to IPL's default on obligations in relation to GENOR | Attorney-Client | 4 |
| CE054287 | CE054290 | Memo | 2/19/1999 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | GENOR Board of Directors | | Memorandum related to IPL's default on obligations in relation to GENOR | Attorney-Client | 4 |
| CE054302 | CE054302 | Memo | 7/5/2000 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Estuardo Mendez; Eduardo Weinschelbaum | | Memorandum related to amendments to Guatemalan tax law and effect on GENOR operations (page 1) | Attorney-Client | 1 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE054303 | CE054303 | Memo | 7/5/2000 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Estuardo Mendez; Eduardo Weinschelbaum | | Memorandum related to amendments to Guatemalan tax law and effect on GENOR operations (page 2) | Attorney-Client | 1 |
| CE054304 | CE054304 | Memo | 7/5/2000 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Estuardo Mendez; Eduardo Weinschelbaum | . | Memorandum related to amendments to Guatemalan tax law and effect on GENOR operations (page 3) | Attorney-Client | 1 |
| CE054306 | CE054306 | Letter | 6/22/2000 | Lee M Goodwin (Reid & Priest) | Michael Madia | Andrew Scher | Detailed billing statement of Reid & Priest related to work undertaken in the month of May, 2000 | Attorney-Client | 1 |
| CE054307 | CE054313 | Letter | 6/22/2000 | Lee M Goodwin (Reid & Priest) | Michael Madia | Andrew Scher | Detailed billing statement of Reid & Priest related to work undertaken in the month of May, 2000 | Attorney-Client | 7 |
| CE054316 | CE054319 | Faxed Communication | 8/31/1999 | Estuardo Mendez-Herbruger | Joe Myers | | Faxed memorandum from Ignacio Andrade Aycinena (Asensio, Flores & Andrade) regarding proposed increase to GENOR capital | Attorney-Client | 4 |
| CE054320 | CE054323 | Faxed Communication | 8/31/1999 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Michael Bray | | Faxed memorandum from Ignacio Andrade Aycinena (Asensio, Flores & Andrade) regarding proposed increase to GENOR capital | Attorney-Client | 4 |
| CE054325 | CE054347 | Faxed Communication | 12/30/1997 | Luis Oscar Souffront | Michael Madia | | Communication regarding draft Ratification and Acceptance of Option and Pledge Partnership Interests Agreement, re GENOR | Attorney-Client | 23 |
| CE054349 | CE054352 | Memo | 5/17/2000 | Tracy Gostyla (Akin, Gump, Strauss, Hauer & Feld) | Lee Hardwood | | Memorandum regarding potential termination of Operation and Maintenance Contract of NAESC by GENOR | Attorney-Client | 4 |
| CE054353 | CE054355 | Memo | 1/13/1999 | Jorge Asensio (Asensio, Flores & Andrade) | Thomas Hoffmann; Michael Madia | | Memorandum regarding debtor creditor law in Guatemala in connection with Guatemala's economic difficulties | Attorney-Client | 3 |
| CE054356 | CE054357 | Memo | 10/18/1999 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Estuardo Mendez; Michael Madia; Michael Bray | | Legal memorandum regarding classification as a "Reseller" with regard to Guatemala Capacity and Energy markets | Attorney-Client | 2 |
| CE054358 | CE054361 | Memo | 10/30/1998 | Lee Goodwin; Luis Oscar Souffront; Samir Desai (Reid & Priest) | Thomas Hoffmann | | Legal memorandum regarding potential sale of partnership interests by some owners of IPL | Attorney-Client | 4 |
| CE054362 | CE054365 | Faxed Communication | 11/26/1997 | Michael Madia | Mary Jane McCartney; Joan Freilich; Paul Kinkel | Kevin Burke; Peter Irwin; C. Muoio | Faxed letter from Reid & Priest to Michael Madia dated 11/25/1997 regarding GENOR letter of credit | Attorney-Client | 4 |
| CE054366 | CE054367 | Memo | 10/9/1999 | Ignacio Andrade Aycinena (Asensio, Flores & Andrade) | Michael Madia | | Memorandum regarding GENOR capitalization | Attorney-Client | 2 |
| CE054369 | CE054372 | Memo | 5/17/2000 | Tracy Gostyla (Akin, Gump, Strauss, Hauer & Feld) | Lee Hardwood | | Memorandum regarding termination of Operation and Maintenance Contract between NAESC and GENOR | Attorney-Client | 4 |
| CE054374 | CE054394 | Faxed Communication | 9/23/1997 | Aviv Goldsmith | Michael Madia | | Fax of 6 correspondence memoranda between Reid & Priest and local Guatemalan counsel regarding GENOR project (August and September of 1997) | Attorney-Client | 21 |
| CE054416 | CE054418 | Faxed Communication | 8/30/1998 | Andrew Short (Paul Hastings, Janofsky & Walker) | Dennis Clarke | Andrew Scher | Faxed draft memorandum regarding legal advice Carson Project purchase structure (contains edits and handwritten notes reflecting legal advice) | Attorney-Client | 3 |
| CE054419 | CE054423 | Faxed Communication | 5/1/1998 | Philip Marzetti (Paul Hastings Janofsky & Walker) | Dean Vanech | Andy Short | Faxed draft memorandum regarding legal advice Carson Project purchase structure (contains edits and handwritten notes reflecting legal advice) | Attorney-Client | 5 |
| CE054424 | CE054426 | Faxed Communication | 8/30/1998 | Andrew Scher | Y. Chan | | Faxed draft memorandum regarding legal advice Carson Project purchase structure (contains edits and handwritten notes reflecting legal advice) | Attorney-Client | 3 |
| CE054456 | CE054458 | Faxed Communication | 8/30/1998 | Andrew Short (Paul Hastings, Janofsky & Walker) | Dennis Clarke; Y. Chan | | Legal Memorandum related to amortization of lease acquisition costs in connection with Carson Project | Attorney-Client | 3 |
| CE054467 | CE054469 | Memo | 5/15/1998 | Andrew Scher | Y. Chan | | Memorandum regarding potential of a California Unitary Tax Issue in relation to Carson project | Attorney-Client | 3 |
| CE054475 | CE054476 | Letter | 9/27/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Eduardo Weinschelbaum | | Bufete F.A. Arias detailed billing statement related work done in relation to GENOR | Attorney-Client | 2 |
| CE054477 | CE054498 | Letter | 9/27/1999 | Ana Sofía Mogollón (Bufete F.A. Arias) | Eduardo Weinschelbaum | | Bufete F.A. Arias detailed billing statement related work done in relation to GENOR | Attorney-Client | 22 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE054500 | CE054502 | Faxed Communication | 8/24/1999 | Benjamin Valdez Iraheta (Rusconi Valdez & Asociados) | Andrew Scher; Ernesto Weinschelbaum | | Memorandum conveying legal advice related to El Salvador capital gains tax | Attorney-Client | 3 |
| CE054522 | CE054523 | Faxed Communication | 8/10/1999 | Benjamin Valdez Iraheta (Rusconi Valdez & Asociados) | Andrew Scher | | Memorandum regarding El Salvador tax law | Attorney-Client | 2 |
| CE054526 | CE054532 | Draft Legal Document | 12/2/1994 | | | | Draft ConEd Proposal regarding Hydro-Quebec energy supply agreement | Attorney-Client | 7 |
| CE054533 | CE054573 | Draft Legal Document | 12/2/1994 | | | | Draft ConEd Proposal regarding Hydro-Quebec energy supply agreement (contains handwritten notes and edits) | Attorney-Client | 41 |
| CE054574 | CE054575 | Letter | 6/20/1994 | M. Carey | C. Maurer; K. Bekman | | Draft letter regarding potential Hydro-Quebec energy supply agreement | Attorney-Client | 2 |
| CE054576 | CE054579 | Draft Legal Document | 7/18/1994 | William A. Harkin (ConEd) | Claude Dube (Hydro-Quebec) | | Draft agreement to extend Diversity power arrangement | Attorney-Client | 4 |
| CE054632 | CE054637 | Legal bills | 1/24/2001 | Eduardo Weinschelbaum | Ing. Estuardo Mendez Herbruger | Michael Madia; Andrew Scher | Letter from CED enclosing outside counsel's detailed legal bills re GENOR transaction | Attorney-Client | 6 |
| CE054666 | CE054683 | Faxed Communication | 1/26/1998 | Luis Oscar Souffront (Reid & Priest) | Michael Madia (CED) | | Attorney-Client communication outlining necessary steps and documentation for GENOR project | Attorney-Client | 18 |
| CE054684 | CE054690 | Memo | 2/27/1998 | Luis Oscar Souffront (Reid & Priest) | Michael Madia; Thomas Hoffmann; Aviv Goldsmith; Estuardo Mendez; Richard Pittenger; Eugene Vamos; Dick Winsch; Ignacio Andrade | | Attorney-Client communication outlining necessary steps and documentation for GENOR project | Attorney-Client | 7 |
| CE054691 | CE054699 | Memo | 2/27/1998 | Luis Oscar Souffront (Reid & Priest) | Michael Madia; Thomas Hoffmann; Aviv Goldsmith; Estuardo Mendez; Richard Pittenger; Eugene Vamos; Dick Winsch; Ignacio Andrade | | Attorney-Client communication outlining necessary steps and documentation for GENOR project | Attorney-Client | 9 |
| CE054700 | CE054705 | Memo | 3/4/1998 | Luis Oscar Souffront (Reid & Priest) | Michael Madia; Thomas Hoffmann; Aviv Goldsmith; Estuardo Mendez; Richard Pittenger; Eugene Vamos; Dick Winsch; Ignacio Andrade | | Attorney-Client communication outlining remaining items and documentation for GENOR project | Attorney-Client | 6 |
| CE054793 | CE054827 | Faxed Communication | 10/16/1997 | Nicholas C. Howson (Paul Weiss, Rifkind, Wharton & Garrison) | Peter Irwin | John E. Lange; Lester Ross | Draft legal document association agreement related to Jiangsu transmission and distribution study | Attorney-Client | 35 |
| CE054829 | CE054846 | Faxed Communication | 7/21/1998 | Nicholas C. Howson (Paul Weiss, Rifkind, Wharton & Garrison) | Vicki Kuo | | Attorney-Client communication regarding Jiangsu potential investment and comments to draft Consortium Agreement | Attorney-Client | 18 |
| CE054853 | CE054854 | Memo | 8/5/1997 | Lic. Alvaro Castellanos; Lic. Ricardo Aguirre | Lee Goodwin | Rafael A. Castro, III; Luis Oscar Souffront (Reid & Priest); Dick Winsch | Attorney-Client communication regarding EEGSA bid | Attorney-Client | 2 |
| CE054861 | CE054875 | Faxed Communication | 7/29/1997 | Lee Goodwin (Reid & Priest) | Michael Madia; Peter Irwin | | Attorney-Client communication regarding potential environmental litigation in connection with EEGSA bid | Attorney-Client, Work Product | 15 |
| CE054877 | CE054880 | Faxed Communication | 7/25/1997 | Rodriguez, Archila, Castellanos, Solares & Aguilar | Lee Goodwin (Reid & Priest) | | Attorney-Client communication regarding interpretation of EEGSA contract under Guatemalan law | Attorney-Client | 4 |
| CE054882 | CE054895 | Faxed Communication | 7/29/1997 | Rafael A. Castro, III (Reid & Priest) | Michael Madia | | Attorney-Client communication regarding revisions to EEGSA Power Purchase Agreement (contains handwritten notes of attorney, edits, markups) | Attorney-Client | 14 |
| CE054901 | CE054905 | Faxed Communication | 7/7/1997 | Lee Goodwin (Reid & Priest) | Aviv Goldsmith | | Attorney-Client communication regarding outstanding legal issues with regard to EEGSA | Attorney-Client | 5 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE054907 | CE054917 | Faxed Communication | 6/12/1997 | Timothy S. Wright (Reid & Priest) | Michael Madia; Aviv Goldsmith | | Detailed billing statement of Reid & Priest related to legal advice for EGASA project | Attorney-Client | 11 |
| CE054941 | CE054943 | Memo | 5/30/1997 | Timothy S. Wright (Reid & Priest) | Aviv Goldsmith | | Legal advice concerning financial statements of EGASA | Attorney-Client | 3 |
| CE054945 | CE054954 | Faxed Communication | 5/14/1997 | Timothy S. Wright (Reid & Priest) | Michael Madia | C. Muoio; Brian Fratus | Legal advice concerning proposed privatization bid for Peruvian target company (draft memorandum) | Attorney-Client | 10 |
| CE054957 | CE054961 | Handwritten Notes | 5/16/1997 | Michael Maida | | | Handwritten notes reflecting meeting with Reid & Priest regarding EGASA project | Attorney-Client | 5 |
| CE054963 | CE054973 | Faxed Communication | 6/12/1997 | Timothy S. Wright (Reid & Priest) | Michael Madia; Aviv Goldsmith | | Detailed billing statement from Reid & Priest for legal advice in connection with structure of EGASA project | Attorney-Client | 11 |
| CE054975 | CE054978 | Faxed Communication | 5/20/1998 | Josefa Sicard-Mirabl (Reid & Priest) | Michael Madia; Brian Fratus | | Legal advice concerning the EEGSA Purchase and Sale Agreement | Attorney-Client | 4 |
| CE054983 | CE054990 | Faxed Memo | 6/18/1999 | Susan Peterson | Michael Madia; Larry Siegel | | Fax with translated memo, legal advice re GENOR provided by Asensio, Andrade & Associates | Attorney-Client | 8 |
| CE055030 | CE055032 | Faxed Communication | 1/7/1998 | Michael Madia | Chris Black | | Communication regarding detailed billing statement of Cayman Island local counsel, Maples & Calder, regarding partnership | Attorney-Client | 3 |
| CE055034 | CE055038 | Chart | 11/10/1999 | Baker McKenzie | | | Attorney-Client communication regarding outstanding legal issues with regard to ETSA Utilities (Australia) | Attorney-Client | 5 |
| CE055142 | CE055155 | Memo | 9/1/1999 | David R. Hardy; Laurie S. Marsh; Phillip F. O'Reilly (Reid & Priest) | Con Edison, Inc. - Project Opal Team | | Legal advice regarding the acquisition of ETSA | Attorney-Client | 14 |
| CE055156 | CE055169 | Memo | 9/1/1999 | David R. Hardy; Laurie S. Marsh; Phillip F. O'Reilly (Reid & Priest) | Con Edison, Inc. - Project Opal Team | | Legal advice regarding the acquisition of ETSA (contains handwritten notes and edits) | Attorney-Client | 14 |
| CE055361 | CE055367 | Memo | 12/8/1999 | David R. Hardy (Reid & Priest) | Andrew Scher; Joseph Myers | Brian DePlautt | Memo from outside counsel - legal and tax advice re GENOR - contains handwritten notes | Attorney-Client | 7 |
| CE055368 | CE055369 | Memo | 9/24/1999 | Reid & Priest | Andrew Scher | | Memo from outside counsel - legal and tax advice re GENOR | Attorney-Client | 2 |
| CE055398 | CE055410 | Faxed Communication | 11/14/1997 | Andrew Kransdorf (Reid & Priest) | Peter Irwin; Brian Cray | | Legal advice and draft documents related to GENOR and SEC reporting | Attorney-Client | 13 |
| CE055437 | CE055452 | Memo | 8/1/2000 | David R. Hardy (Reid & Priest) | Andrew Scher; Joseph Myers | Brian DePlautt; Laurie S. Marsh | Memo from outside counsel - legal and tax advice re GENOR | Attorney-Client | 16 |
| CE055454 | CE055460 | Memo | 12/8/1999 | David R. Hardy (Reid & Priest) | Andrew Scher; Joseph Myers | Brian DePlautt | Memo from outside counsel - legal and tax advice re GENOR - contains handwritten notes | Attorney-Client | 7 |
| CE055474 | CE055475 | Faxed Communication | 10/2/1997 | Paul Lumsden (Maples & Calder) | Timothy S. Wright (Reid & Priest) | Andrew Scher Esq. | Legal advice related to Cayman Island corporate law | Attorney-Client | 2 |
| CE055481 | CE055489 | Faxed Communication | 9/30/1997 | Andrew Scher | Paul Lumsden (Maple & Calder) | | Attorney-Client communication regarding Cayman Island corporate law (contains handwritten notes) | Attorney-Client | 9 |
| CE055490 | CE055494 | Faxed Communication | 9/29/1997 | Paul Lumsden (Maples & Calder) | Timothy S. Wright (Reid & Priest) | Andrew Scher Esq. | Legal advice related to Cayman Island corporate law | Attorney-Client | 5 |
| CE055500 | CE055512 | Faxed Communication | 9/25/1997 | Timothy S. Wright (Reid & Priest) | Andrew Scher | | Memo from outside counsel re major tax issues re Puerto Barros project (GENOR) | Attorney-Client | 13 |
| CE055781 | CE055796 | Faxed Communication | 8/28/1998 | Alan Paul (Allen & Overy) | Peter Irwin | George Bill (Cravath Swaine & Moore); Aaron Brown (Salomon Barney & Smith) | Legal advice related to contemplated energy supply venture in the United Kingdom (contains handwritten notes) | Attorney-Client | 16 |
| CE056107 | CE056108 | Letter | 12/1/2005 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 2 |
| CE056113 | CE056113 | Handwritten Notes | 12/3/2002 | Andrew Scher | | | Handwritten notes regarding formation of EFPCA | Attorney-Client | 1 |
| CE056125 | CE056127 | Memo | 11/24/2002 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder and summary of work | Attorney-Client | 3 |
| CE056128 | CE056128 | Handwritten Notes | 12/3/2002 | Andrew Scher | | | Handwritten notes regarding formation of EFPCA | Attorney-Client | 1 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE056131 | CE056132 | Memo | 2001 | Maples & Calder | | | Legal advice regarding Cayman Island corporate filing requirements | Attorney-Client | 2 |
| CE056143 | CE056143 | Memo | 11/15/2001 | Maples & Calder | Andrew Scher | | Legal advice related to Cayman Island corporate law | Attorney-Client | 1 |
| CE056156 | CE056156 | Letter | 3/22/2000 | Andrew Scher | Paul Lumsden (Maple & Calder) | | Attorney-Client communication regarding Cayman Island corporate law (Draft letter) | Attorney-Client | 1 |
| CE056165 | CE056166 | Faxed Communication | 2/16/2000 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Attorney-Client communication regarding Cayman Island corporate law | Attorney-Client | 2 |
| CE056167 | CE056167 | Draft Legal Document | 2/16/2000 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Draft proxy statement in relation to ConEd Development Acquisition and Finance Ltd. | Attorney-Client | 1 |
| CE056168 | CE056168 | Draft Legal Document | 2/16/2000 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Draft proxy statement in relation to ConEd Development Acquisition and Finance Ltd. | Attorney-Client | 1 |
| CE056172 | CE056172 | Faxed Communication | 9/14/1999 | Nicola Melia (Maples & Calder) | Andrew Scher | | Attorney-Client communication regarding Cayman Island corporate law | Attorney-Client | 1 |
| CE056173 | CE056179 | Faxed Communication | 9/8/1999 | Nicola Melia (Maples & Calder) | Andrew Scher | | Attorney-Client communication regarding Cayman Island corporate law | Attorney-Client | 7 |
| CE056180 | CE056181 | Memo | 9/14/1999 | Andrew Scher | Nicola Melia (Maples & Calder) | | Attorney-Client communication regarding ConEd El Salvador project | Attorney-Client | 2 |
| CE056191 | CE056193 | Memo | 3/9/1999 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Attorney-Client communication - billing and governance - re GENOR | Attorney-Client | 3 |
| CE056194 | CE056194 | Draft Legal Document | 3/9/1999 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Draft legal document regarding GENOR Board of Directors | Attorney-Client | 1 |
| CE056195 | CE056197 | Letter | 7/7/1998 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Attorney-Client communication - draft governance documents - re GENOR | Attorney-Client | 3 |
| CE056203 | CE056203 | Draft Legal Document | 7/7/1998 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Draft proxy statement in relation to GENOR | Attorney-Client | 1 |
| CE056204 | CE056204 | Draft Legal Document | 7/7/1998 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Draft proxy statement in relation to GENOR | Attorney-Client | 1 |
| CE056205 | CE056205 | Draft Legal Document | 7/7/1998 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Draft proxy statement in relation to GENOR | Attorney-Client | 1 |
| CE056206 | CE056213 | Memo | 10/22/1996 | Maples & Calder | Andrew Scher | | Legal advice regarding Cayman Island corporate law | Attorney-Client | 8 |
| CE056214 | CE056222 | Memo | 2/3/1997 | Maples & Calder | Andrew Scher | | Legal advice regarding Cayman Island corporate law | Attorney-Client | 9 |
| CE056227 | CE056230 | Faxed Communication | 7/8/1998 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Attorney-Client communication - draft governance documents - re GENOR | Attorney-Client | 4 |
| CE056231 | CE056233 | Faxed Communication | 6/30/1998 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Attorney-Client communication - draft governance documents - re GENOR | Attorney-Client | 3 |
| CE056234 | CE056235 | Faxed Communication | 6/30/1998 | Paul Lumsden (Maples & Calder) | Andrew Scher | | Attorney-Client communication - structuring advice - re GENOR | Attorney-Client | 2 |
| CE056237 | CE056238 | Letter | 6/30/1998 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 2 |
| CE056240 | CE056240 | Handwritten Notes | 12/3/2002 | Andrew Scher | | | Handwritten notes regarding formation of EFPCA | Attorney-Client | 1 |
| CE056241 | CE056241 | Letter | 7/30/2005 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 1 |
| CE056242 | CE056242 | Letter | 4/15/2005 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 1 |
| CE056243 | CE056244 | Letter | 7/31/2005 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 2 |
| CE056246 | CE056248 | Letter | 11/24/2002 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder and legal advice related to GENOR | Attorney-Client | 3 |
| CE056251 | CE056252 | Letter | 11/15/2001 | Maples & Calder | Andrew Scher | | Legal advice regarding Cayman Island corporate law in relation to GENOR | Attorney-Client | 2 |
| CE056253 | CE056254 | Memo | 2001 | Maples & Calder | | | Legal advice regarding Cayman Island corporate filing requirements | Attorney-Client | 2 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE056264 | CE056272 | Legal Document | 1/1/2002 | Maples & Calder | Andrew Scher | | Detailed engagement contract between M&C Corporate Services regarding services to be performed by Maples & Calder on behalf of ConEd | Attorney-Client | 9 |
| CE056277 | CE056277 | Draft Legal Document | 3/9/1999 | Maples & Calder | Andrew Scher | | Draft proxy statement in relation to GENOR | Attorney-Client | 1 |
| CE056278 | CE056278 | Draft Legal Document | 3/9/1999 | Maples & Calder | Andrew Scher | | Draft resignation statement in relation to GENOR | Attorney-Client | 1 |
| CE056279 | CE056279 | Draft Legal Document | 3/9/1999 | Maples & Calder | Andrew Scher | | Draft Board of Directors resolution for ConEd Development Guatemala, Ltd. | Attorney-Client | 1 |
| CE056334 | CE056334 | Handwritten Notes | 12/3/2002 | Andrew Scher | | | Handwritten notes regarding formation of EFPCA | Attorney-Client | 1 |
| CE056400 | CE056401 | Letter | 12/5/2001 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 2 |
| CE056403 | CE056404 | Letter | 12/1/2003 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 2 |
| CE056417 | CE056419 | Letter | 11/15/2001 | Maples & Calder | Andrew Scher | | Attorney-Client communication regarding Cayman Island corporate law | Attorney-Client | 3 |
| CE056446 | CE056451 | Handwritten Notes | | Andrew Scher | | | Handwritten notes with regard to EPCA participation agreement (GENOR transaction) | Attorney-Client | 6 |
| CE056452 | CE056455 | Letter | 11/22/2002 | Maples & Calder | Andrew Scher | | Attorney-Client communication regarding Cayman island corporate law and Detailed Billing Statement | Attorney-Client | 4 |
| CE056463 | CE056482 | Draft Legal Document | 9/9/1999 | Andrew Scher | | | Draft legal documents related to EPCA, GENOR transaction (contains handwritten notes and edits of in-house counsel) | Attorney-Client | 20 |
| CE056484 | CE056509 | Draft Legal Document | 3/28/2000 | Andrew Scher | | | Draft legal document related to GENOR Membership Interest Purchase Agreement (contains handwritten notes and edits of Scher) | Attorney-Client | 26 |
| CE056510 | CE056511 | Handwritten Notes | 12/31/1998 | Andrew Scher | | | Handwritten notes of in-house counsel re legal implications of financing of GENOR project | Attorney-Client | 2 |
| CE056512 | CE056512 | Handwritten Notes | 12/31/1998 | Andrew Scher | | | Handwritten notes of in-house counsel re legal implications of financing of GENOR project | Attorney-Client | 1 |
| CE056522 | CE056542 | Draft Legal Document | 3/16/2000 | Andrew Scher | | | Draft legal document related to GENOR Membership Interest Purchase Agreement (contains handwritten notes and edits of Scher) | Attorney-Client | 21 |
| CE056543 | CE056543 | Handwritten Notes | | Andrew Scher | | | Handwritten notes of in-house counsel re GENOR project | Attorney-Client | 1 |
| CE056639 | CE056642 | Letter | 8/4/2004 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 4 |
| CE056643 | CE056648 | Handwritten Notes | | Andrew Scher | | | Handwritten notes of in-house counsel re El Salvador project | Attorney-Client | 6 |
| CE056695 | CE056697 | Letter | 3/10/2004 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 3 |
| CE056698 | CE056699 | Letter | 2/25/2004 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 2 |
| CE056709 | CE056709 | Handwritten Notes | 12/3/2002 | Andrew Scher | | | Handwritten notes of in-house counsel re formation of EFPCA | Attorney-Client | 1 |
| CE056723 | CE056725 | Letter | 12/15/2003 | Romero Pineda & Associados | ConEd | | Legal advice regarding Purchase Agreement with respect to El Salvador project (contains handwritten notes) | Attorney-Client | 3 |
| CE056735 | CE056737 | Letter | 12/1/2003 | Maples & Calder | Andrew Scher | | Detailed billing statement of Maples & Calder | Attorney-Client | 3 |
| CE056757 | CE056766 | Email | 11/13/2003 | Nick Evans (Maples & Calder) | Andrew Scher | | Legal advice regarding sale of ConEd El Salvador subsidiary; attached draft Share Purchase Agreement (contains handwritten notes) | Attorney-Client | 10 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE056767 | CE056767 | Draft By-Laws | 10/13/1999 | Eduardo Weinschelbaum | Benjamin Valdez Iraheta | Rodrigo Guerra y Guerra; Andrew Scher; Michael Madia | Draft by-laws for El Salvador subsidiary (Termopuerto Limitada), foreign language legal document, with redline | Attorney-Client | 1 |
| CE056768 | CE056768 | Email | 2/5/2003 | Eduardo Weinschelbaum | Andrew Scher | Michael Madia; Eduardo Weinschelbaum | Attorney-Client communication regarding Termopuerto Limitada (El Salvador) | Attorney-Client | 1 |
| CE056769 | CE056769 | Handwritten Notes | | Andrew Scher | | | Handwritten notes of in-house counsel re formation of Termopuerto Limitada (El Salvador) | Attorney-Client | 1 |
| CE056770 | CE056770 | Handwritten Notes | | Andrew Scher | | | Handwritten notes of in-house counsel re formation of Termopuerto Limitada (El Salvador) | Attorney-Client | 1 |
| CE056771 | CE056771 | Faxed Communication | 11/1/2002 | Eduardo Weinschelbaum | Andrew Scher | | Attorney-Client communication regarding joint development agreement with EMPIC regarding El Salvador project | Attorney-Client | 1 |
| CE056772 | CE056772 | Faxed Communication | 11/1/2002 | Eduardo Weinschelbaum | Andrew Scher | | Attorney-Client communication regarding joint development agreement with EMPIC regarding El Salvador project | Attorney-Client | 1 |
| CE056773 | CE056791 | Draft Legal Document | | Andrew Scher | | | Edits to draft legal document regarding El Salvador project (contains handwritten notes) | Attorney-Client | 19 |
| CE056801 | CE056822 | Draft Legal Document | 4/21/1998 | James C. Allan | Joseph Meyers | C. Hutcheson | Tax return forms for CECONY with margin notes and annotated instructions of in-house counsel, sent per instructions of in-house counsel | Attorney-Client | 20 |
| CE056831 | CE056835 | Memo | 8/3/1998 | Andrew Scher | James Allan; Charles Hutcheson; Stephen Ianello | Peter Irwin; Michael Madia; Joseph Meyers | Analysis of PFIC rules and regulations under IRC 1291 regarding ConEd Development Guatemala, Ltd. (GENOR transaction) | Attorney-Client | 5 |
| CE056836 | CE056837 | Handwritten Notes | | | | | Notes analyzing protective election, PFIC rules (GENOR transaction) | Attorney-Client | 2 |
| CE056838 | CE056839 | Handwritten Notes | | | | | Notes analyzing protective election, PFIC rules (GENOR transaction) | Attorney-Client | 2 |
| CE056880 | CE056880 | Memo | | Andrew Scher | | | Checklist and summary of open legal items re share transfer re Termopuerto (El Salvador) | Attorney-Client | 1 |
| CE056890 | CE056891 | Memo | | Andrew Scher | | | Checklist and summary of open legal items re share transfer re Termopuerto (El Salvador) | Attorney-Client | 2 |
| CE056945 | CE056948 | Letter | 11/24/2002 | Maples & Calder | Andrew Scher | | Legal correspondence and analysis re Cayman Islands annual corporate filing requirements (includes invoice for related work) | Attorney-Client | 4 |
| CE056949 | CE056954 | Fax | 1/8/2001 | Maples & Calder | Andrew Scher | | Information and analysis re corporate legal requirements and filings in Cayman Islands, re Termopuerto (El Salvador) | Attorney-Client | 6 |
| CE056969 | CE056970 | Letter | --/--/2001 | Maples & Calder | Andrew Scher | | Information and analysis re corporate legal requirements and filings in Cayman Islands, re Termopuerto (El Salvador) | Attorney-Client | 2 |
| CE056973 | CE056974 | Letter | 11/15/2001 | Maples & Calder | Andrew Scher | | Information and analysis re corporate legal requirements and filings in Cayman Islands, re Termopuerto (El Salvador) | Attorney-Client | 2 |
| CE056997 | CE057001 | Letter | 11/1/1999 | Maples & Calder | Andrew Scher | | Information and analysis re corporate legal requirements and filings in Cayman Islands, with enclosed invoice for related services, re Con Ed El Salvador One, Ltd. (re potential El Salvador investment that was never made) | Attorney-Client | 5 |
| CE057002 | CE057002 | Letter | 10/21/1999 | Andrew Scher | Maples & Calder | | Information re board of directors and share purchase under the law of the Cayman Islands, re Con Ed El Salvador One, Ltd. (re potential El Salvador investment that was never made) | Attorney-Client | 1 |
| CE057058 | CE057065 | Letter | 10/--/1998 | Maples & Calder | ConEd | | Analysis and summary of board of director duties under the law of the Cayman Islands (re potential El Salvador investment that was never made) | Attorney-Client | 8 |

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE057066 | CE057073 | Letter | 9/15/1999 | Maples & Calder | ConEd | | Analysis and summary of continuing requirements under the law of the Cayman Islands (re potential El Salvador investment that was never made) | Attorney-Client | 8 |
| CE057378 | CE057378 | Memo | 2/24/1999 | Michael Madia (ConEd) | Andrew Scher | | Comments and edits regarding draft IEPGD sale and redemption document | Attorney-Client | 1 |
| CE057392 | CE057393 | Letter | 2/8/1999 | Andrew Scher | R. Thomas Hoffmann | Mark Rothman | Comments, edits and analysis concerning draft IEPGD termination and residual rights agreement | Attorney-Client | 2 |
| CE057417 | CE057418 | Memo | 2/18/1999 | Tom Hoffman | Michael Madia | Mark Rothman; Andrew Scher | Comments, edits and analysis regarding IEPGD termination agreement | Attorney-Client | 2 |
| CE057426 | CE057433 | Letter | 1/27/1999 | Thomas Hoffman | Andrew Scher | Chuck Muoio | Letter attaching draft termination agreement, which contains handwritten notes and comments of in-house counsel, re IEPGD termination | Attorney-Client | 8 |
| CE057437 | CE057437 | Email | 1/25/1999 | Andrew Scher | Charles Muoio | | Comments and legal analysis concerning IEPGD termination agreement | Attorney-Client | 1 |
| CE057445 | CE057456 | Handwritten Notes | 3/1/1997 | Andrew Scher | | | Analysis and comments regarding outstanding items and legal issues concerning transaction with IEP | Attorney-Client | 12 |
| CE057457 | CE057457 | Email | 12/21/1998 | Michael Madia (ConEd) | Andrew Scher | Charles Muoio | Analysis and comments regarding outstanding items and legal issues concerning "clarifying" agreement with IEP | Attorney-Client | 1 |
| CE057533 | CE057537 | Memo | 9/2/1998 | Legal | | | Legal memorandum analyzing tax considerations in acquisitive transactions | Attorney-Client | 5 |
| CE057544 | CE057548 | Memo | 8/3/1998 | Andrew Scher | James Allan; Charles Hutcheson; Stephen Ianello | Peter Irwin; Michael Madia; Joseph Meyers | Analysis of PFIC rules and regulations under IRC 1291 regarding ConEd Development Guatemala, Ltd. (GENOR transaction) | Attorney-Client | 5 |
| CE057561 | CE057562 | Letter | 8/25/1998 | Andrew Scher | Oscar Torres | Vicky Kuo; Michael Madia | Draft letter regarding legal, tax and accounting issues in connection with CEPALCO | Attorney-Client | 2 |
| CE057571 | CE057571 | Fax | 2/8/2002 | Andrew Scher | Josefa Sicard-Mirabal | | Comment re invoice and underlying work | Attorney-Client | 1 |
| CE057574 | CE057575 | Letter | 7/10/1998 | Ignacio Andrade | Andrew Scher | | Request for background information and legal analysis regarding labor law issues | Attorney-Client | 2 |
| CE057576 | CE057576 | Letter | 7/15/1998 | Andrew Scher | Ignacio Andrade | | Request for opinions and legal issues associated with EEGSA | Attorney-Client | 1 |
| CE057577 | CE057577 | Memo | 7/23/1998 | Andrew Scher | Michael Madia | | Description and analysis of legal obligations under joint bidding agreement, re EEGSA | Attorney-Client | 1 |
| CE057578 | CE057579 | Memo | 8/6/1999 | Andrew Scher | Eduardo Weinschelbaum | | Identification and analysis of tax and legal issues concerning proposed investments in El Salvador | Attorney-Client | 2 |
| CE057580 | CE057580 | Fax | 8/9/1999 | Andrew Scher | Benjamin Valdez | | Forward of memo re identification and analysis of tax and legal issues concerning proposed investments | Attorney-Client | 1 |
| CE057581 | CE057581 | Resolution | 10/4/1999 | | | | Draft Con Edison El Salvador One, Ltd. "Poder Especial," special power of attorney, in Spanish, for Michael Bray (re potential El Salvador investment that was never made) | Attorney-Client | 1 |
| CE057582 | CE057586 | Memo | | | ConEd | | Due diligence requirements summary, re Con Ed El Salvador One, Ltd. (re potential El Salvador investment that was never made) | Attorney-Client | 5 |
| CE057587 | CE057588 | Letter | 6/23/1998 | Andrew Scher | Jose Ordonez | | Draft letter re terms and related issues of share purchase agreement, re EEGSA | Attorney-Client | 2 |
| CE057589 | CE057590 | Letter | 6/23/1998 | Andrew Scher | Jose Ordonez | | Draft letter re terms and related issues of public offering of strategic package, re EEGSA | Attorney-Client | 2 |
| CE057593 | CE057593 | Memo | 8/4/1999 | Andrew Scher | Michael Madia | | Comments and legal issues regarding GENOR participation agreement, transfer of IPL ownership interest | Attorney-Client | 1 |
| CE057610 | CE057610 | Memo | 11/22/2000 | Andrew Scher | Joe Myers | | Legal and tax analysis regarding proposed purchase of interest in EPCA (GENOR transaction) | Attorney-Client | 1 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE057617 | CE057622 | Letter | 5/13/2002 | Eduardo Weinschelbaum | Kincaid & Horton | | Draft engagement letter for legal services, re GENOR v Akin Gump | Attorney-Client; Work Product | 6 |
| CE057624 | CE057625 | Memo | | Andrew Scher | | | Review and analysis of situation development and legal issues concerning GENOR dispute with NAES | Attorney-Client; Work Product | 2 |
| CE057628 | CE057629 | Letter | 5/7/2003 | Andrew Scher | John McTiernan; Michael Madia; Charles Weliky | Ignacio Andrade; Eduardo Weinschelbaum | Legal issues and analysis concerning GENOR and technical bankruptcy | Attorney-Client; Work Product | 2 |
| CE057630 | CE057634 | Agreement | | | | | GENOR draft loan agreement | Attorney-Client | 5 |
| CE057639 | CE057640 | Letter | 3/12/2004 | Andrew Scher | | | Draft letter concerning GENOR insurance claims | Attorney-Client | 2 |
| CE057641 | CE057642 | Memo | | Andrew Scher | | | Legal issues and analysis regarding funding replacement generator and insurance issues, re GENOR | Attorney-Client | 2 |
| CE057643 | CE057644 | Letter | 3/23/2004 | Stephen Bram | Harry Brautigam | | Draft letter concerning GENOR insurance claims | Attorney-Client | 2 |
| CE057645 | CE057646 | Memo | --/--/2004 | Andrew Scher | | | Legal strategies and issues concerning GENOR insurance claims | Attorney-Client | 2 |
| CE057647 | CE057648 | Letter | 3/25/2004 | Charles McTiernan | Nauta Dutilh | | Draft engagement letter concerning GENOR | Attorney-Client | 2 |
| CE057649 | CE057649 | Proposal | --/--/2004 | Andrew Scher | | | Draft proposal concerning GENOR insurance claim and pending mediation | Attorney-Client | 1 |
| CE057650 | CE057657 | Memo | --/--/2004 | Andrew Scher | | | Background information containing facts and legal analysis prepared for mediation of GENOR insurance claim | Attorney-Client | 8 |
| CE057658 | CE057667 | Memo | --/--/2004 | Andrew Scher | | | Draft background information containing facts and legal analysis prepared for mediation of GENOR insurance claim | Attorney-Client | 10 |
| CE057668 | CE057681 | Memo | --/--/2004 | Andrew Scher | | | Draft background information containing facts and legal analysis prepared for mediation of GENOR insurance claim | Attorney-Client | 14 |
| CE057682 | CE057699 | Memo | --/--/2004 | Andrew Scher | | | Draft position paper containing facts and legal analysis prepared for mediation of GENOR insurance claim | Attorney-Client | 18 |
| CE057700 | CE057718 | Memo | --/--/2004 | Andrew Scher | | | Draft position paper containing facts and legal analysis prepared for mediation of GENOR insurance claim | Attorney-Client | 19 |
| CE057719 | CE057737 | Memo | --/--/2004 | Andrew Scher | | | Draft position paper containing facts and legal analysis prepared for mediation of GENOR insurance claim | Attorney-Client | 19 |
| CE057738 | CE057749 | Complaint | | Adam C. Linkhorst | | | Draft complaint, GENOR v Wartsilla | Attorney-Client; Work Product | 12 |
| CE057750 | CE057751 | Letter | | | | | Draft settlement letter, GENOR dispute with Occidente | Attorney-Client | 2 |
| CE057752 | CE057759 | Settlement Agreement | --/--/2004 | | | | Draft settlement terms, GENOR dispute with Occidente | Attorney-Client | 7 |
| CE057760 | CE057766 | Settlement Agreement | --/--/2004 | | | | Draft settlement terms, GENOR dispute with Occidente | Attorney-Client | 7 |
| CE057777 | CE057778 | Letter | 4/29/2005 | Charles Weliky | Harry Brautigam | | Draft letter concerning GENOR investment | Attorney-Client | 2 |
| CE057779 | CE057780 | Letter | 5/3/2005 | Charles Weliky | Harry Brautigam | | Draft letter concerning GENOR investment | Attorney-Client | 2 |
| CE057787 | CE057787 | Timeline | | | | | Timeline of events and legal issues re GENOR dispute | Attorney-Client | 1 |
| CE057790 | CE057792 | Letter | 12/22/1998 | Charles Muoio | Thomas Hoffman | | Draft letter concerning IEP's discontinued funding of IEPGD | Attorney-Client | 3 |
| CE057793 | CE057811 | Agreement | --/--/1999 | ConEd | | | Draft IEPGD termination and residual rights agreement | Attorney-Client | 19 |
| CE057812 | CE057813 | Letter | 2/8/1999 | Andrew Scher | Thomas Hoffman | Mark Rothman | Draft transmittal letter concering changes to termination agreement with IEPGD | Attorney-Client | 2 |
| CE057816 | CE057816 | Letter | 3/--/1997 | ConEd | | | Draft letter agreement re NAES | Attorney-Client | 1 |
| CE057817 | CE057819 | Declaration of Trust | | ConEd | | | Draft declaration of trust and analysis of legal issues concerning organization of Massachusetts business trust | Attorney-Client | 3 |
| CE057820 | CE057824 | Memorandum | 10/12/1999 | Baker & McKenzie | Con Edison, Inc. | | Legal memorandum analyzing securitization structures, re Australian investment | Attorney-Client | 5 |
| CE057825 | CE057826 | Diagram | 10/12/1999 | Baker & McKenzie | Con Edison, Inc. | | Attachment to legal memorandum analyzing securitization structures, re Australian investment | Attorney-Client | 2 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE057827 | CE057828 | Diagram | 10/12/1999 | Baker & McKenzie | Con Edison, Inc. | | Attachment to legal memorandum analyzing securitization structures, re Australian investment | Attorney-Client | 2 |
| CE057829 | CE057829 | Memorandum | 12/21/1999 | Baker & McKenzie | Con Edison, Inc. | | Legal memorandum analyzing securitization structures, re Australian investment | Attorney-Client | 2 |
| CE057830 | CE057837 | Service Agreement | --/--/1998 | ConEd | | | Draft Service Agreement by and between ConEd and Pan Eurasian Enterprises, Ltd. | Attorney-Client | 8 |
| CE057839 | CE057845 | Memorandum | 2/9/1995 | Peter Irwin | | | Legal analysis of the tax considerations associated with corporate combinations | Attorney-Client | 7 |
| CE057847 | CE057847 | Email | 9/30/1999 | Michael Kunstler, Baker & McKenzie | Joan Freilich; Robert Stelben; Luther Tai; Peter Irwin; Geoffrey Clark | | Transactional terms re upfront fees and financing, re Australian investment | Attorney-Client | 1 |
| CE057848 | CE057848 | Email | 9/30/1999 | Perkins, John E. | Michael Kunstler; Peter Irwin | | Request for advice re financing, re Australian investment | Attorney-Client | 1 |
| CE057849 | CE057850 | Attachment | 9/30/1999 | Perkins, John E. | Michael Kunstler; Peter Irwin | | Key terms of financing, re Australian investment | Attorney-Client | 2 |
| CE057851 | CE057851 | Email | 9/29/1999 | Christopher Saxson | Ross Israel; | Jeremy Cooper; Geoffrey Clark; Peter Irwin | Legal work plan concerning Project Opal - Acquisition of ETSA Utilities | Attorney-Client | 1 |
| CE057852 | CE057901 | Attachment | 9/29/1999 | Baker & McKenzie | ConEd | | Legal work plan concerning Project Opal - Acquisition of ETSA Utilities | Attorney-Client | 50 |
| CE057902 | CE057902 | Email | 9/29/1999 | Christopher Saxson | Luther Tai; Peter Irwin; Geoffrey Clark | | Comments and edits to FIRB letter concerning ConEd acquisition of ETSA Utilities | Attorney-Client | 1 |
| CE057903 | CE057909 | Letter | 9/--/1999 | Baker & McKenzie | FIRB | | Draft letter concerning ETSA acquisition | Attorney-Client | 7 |
| CE057910 | CE057910 | Email | 9/27/1999 | Christopher Saxson | Luther Tai; Peter Irwin; Geoffrey Clark | David Ryan | Draft application for FIRB approval concerning ConEd acquisition of ETSA Utilities | Attorney-Client | 1 |
| CE057911 | CE057917 | Letter | 9/--/1999 | Baker & McKenzie | FIRB | | Draft letter concerning ETSA acquisition | Attorney-Client | 7 |
| CE057918 | CE057918 | Email | 9/24/1999 | Christopher Saxson | Paul O'Malley; Jeremy Cooper; Luther Tai; Geoffrey Clark; Peter Irwin; Richard Elmslie; Ross Israel; David Bacon | | Attached draft bid letters for ETSA acquisition | Attorney-Client | 1 |
| CE057919 | CE057931 | Letter | 9/23/1999 | Baker & McKenzie | Gino DeGennaro | | Draft bid letter concerning acquisition of ETSA | Attorney-Client | 13 |
| CE057932 | CE057944 | Letter | 9/23/1999 | Baker & McKenzie | Gino DeGennaro | | Draft bid letter concerning acquisition of ETSA | Attorney-Client | 13 |
| CE057947 | CE057958 | Letter | 9/23/1999 | Baker & McKenzie | Gino DeGennaro | | Draft bid letter concerning acquisition of ETSA | Attorney-Client | 12 |
| CE057959 | CE057963 | Power of Attorney | 9/23/1999 | ConEd | Baker & McKenzie | | Draft Power of Attorney by ConEd for Baker & McKenzie, re ETSA | Attorney-Client | 5 |
| CE057966 | CE057972 | Letter | 9/17/1999 | Baker & McKenzie | ETSA | | Draft letter regarding ETSA acquisition | Attorney-Client | 7 |
| CE057974 | CE057987 | Memorandum | 9/21/1999 | Baker & McKenzie | ConEd | | Legal issues concerning distribution network pricing related to acquisition of ETSA | Attorney-Client | 14 |
| CE057990 | CE057996 | Letter | 9/17/1999 | Baker & McKenzie | ETSA | | Draft letter regarding ETSA acquisition | Attorney-Client | 7 |
| CE058007 | CE058016 | Memorandum | --/--/1999 | Baker & McKenzie | ConEd | | Draft memorandum concerning ETSA acquisition | Attorney-Client | 10 |
| CE058023 | CE058028 | Letter | 8/11/1999 | Baker & McKenzie | ETSA | | Draft letter regarding ETSA acquisition | Attorney-Client | 6 |
| CE058041 | CE058053 | Memorandum | 9/10/1999 | Baker & McKenzie | ConEd | | Analysis of vesting contracts concerning ETSA | Attorney-Client | 13 |
| CE058056 | CE058061 | Letter | 8/11/1999 | Baker & McKenzie | ETSA | | Draft letter regarding ETSA acquisition | Attorney-Client | 6 |
| CE058106 | CE058106 | Email | 8/31/1999 | Geoffrey Clark | Peter Irwin | | Request to in-house counsel for legal advice re Project Opal indicative bid | Attorney-Client | 1 |
| CE058110 | CE058110 | Email | 8/31/1999 | Andrew Scher | Peter Irwin | McMahon, John D. | Discussion among in-house counsel re tax and other legal issues associated with Project Opal | Attorney-Client | 1 |
| CE058156 | CE058157 | Email | 8/20/1999 | Luther Tai | Geoffrey Clark | Joan Freilich; Peter Irwin | Draft pricing order and memorandum concerning acquisition of ETSA | Attorney-Client | 2 |
| CE058202 | CE058230 | Deed | 7/30/1999 | | | | Draft Tripartite Deed concerning acquisition of ETSA | Attorney-Client | 29 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE058571 | CE058571 | Email | 8/13/1999 | Luther Tai | Peter Irwin | | Request to in-house counsel for legal advice re draft consulting agreement, engineering due diligence, re Project Opal | Attorney-Client | 1 |
| CE058573 | CE058573 | Email | 8/11/1999 | Luther Tai | Peter Irwin | Buendia, Cipriano | Request to in-house counsel for legal advice re draft consulting agreement, engineering due diligence, re Project Opal | Attorney-Client | 1 |
| CE058574 | CE058576 | Letter Agreement | 8/11/1999 | Luther Tai | Richard Settembrini | | Request to in-house counsel for legal advice re draft consulting agreement, engineering due diligence, re Project Opal | Attorney-Client | 3 |
| CE058600 | CE058601 | Email | 8/4/1999 | John Perkins | Peter Irwin | | Communications with in-house counsel and outside counsel re analysis of terms of draft Bank Mandate Letter | Attorney-Client | 2 |
| CE058602 | CE058602 | Email | 8/4/1999 | John Perkins | Peter Irwin | | Communications with in-house counsel and outside counsel re analysis of terms of draft Bank Mandate Letter | Attorney-Client | 1 |
| CE058604 | CE058606 | Email | 8/3/1999 | John Perkins | Geoffrey Clark | Peter Irwin; Luther Tai | Communications with in-house counsel and outside counsel re analysis of terms of draft Bank Mandate Letter | Attorney-Client | 3 |
| CE058607 | CE058608 | Email | 8/3/1999 | John Perkins | Geoffrey Clark | Peter Irwin; Luther Tai | Communications with in-house counsel and outside counsel re analysis of terms of draft Bank Mandate Letter | Attorney-Client | 2 |
| CE058614 | CE058614 | Email | 7/28/1999 | Luther Tai | Peter Irwin | | In-house counsel's legal advice re confidentiality concerns re Project Opal | Attorney-Client | 1 |
| CE058617 | CE058629 | Email, Agreement | 7/28/1999 | Luther Tai | Peter Irwin | | Request to in-house counsel for legal advice re draft confidentiality undertaking concerning Project Opal | Attorney-Client | 13 |
| CE058630 | CE058638 | Email, Agreement | 7/28/1999 | Luther Tai | Peter Irwin | Joan Freilich | Request to in-house counsel for legal advice re outside counsel Baker & McKenzie's draft Memorandum of Understanding for TXU Australia, re ETSA acquisition | Attorney-Client | 9 |
| CE058648 | CE058648 | Email | 7/14/1999 | Luther Tai | Peter Irwin | | Request to in-house counsel for legal advice re draft agreement in ETSA acquisition | Attorney-Client | 1 |
| CE058649 | CE058649 | Email | 7/10/1999 | Luther Tai | Peter Irwin | Joan Freilich; McMahon, John D. | Request to in-house counsel for legal advice re draft agreements, re ETSA | Attorney-Client | 1 |
| CE058650 | CE058660 | Email, Memorandum | 7/9/1999 | Luther Tai | Peter Irwin | | Analysis of in-house counsel re meetings in Australia, and outside counsel's recommendations and strategy concerning ABN AMRO engagement | Attorney-Client | 11 |
| CE058684 | CE058684 | Email | 7/28/1999 | Geoffrey Clark | Peter Irwin | | Request to in-house counsel for legal advice re draft ABN AMRO engagement letter (South Australia) | Attorney-Client | 1 |
| CE058692 | CE058692 | Email | 5/11/1999 | Geoffrey Clark | Peter Irwin | | Request to in-house counsel for legal advice re draft expression of interest re ACTEW | Attorney-Client | 1 |
| CE058702 | CE058702 | Email | 5/10/1999 | Luther Tai | Peter Irwin | | Request to in-house counsel for legal advice re draft expression of interest re ACTEW | Attorney-Client | 1 |
| CE058712 | CE058714 | Email | 5/7/1999 | Hyman Schoenblum | Joan Freilich; Luther Tai | Peter Irwin; Clark, Geoffrey | Request to in-house counsel for legal advice re draft expression of interest re ACTEW | Attorney-Client | 3 |
| CE058715 | CE058717 | Email | 5/7/1999 | Luther Tai | Hyman Schoenblum; Joan Freilich; Peter Irwin; Geoffrey Clark | | Request to in-house counsel for legal advice re draft expression of interest re ACTEW | Attorney-Client | 3 |
| CE058834 | CE058835 | Email | 5/7/1999 | Luther Tai | Peter Irwin | | Request to in-house counsel for legal advice re draft expression of interest re ACTEW | Attorney-Client | 2 |
| CE058952 | CE058952 | Email | 5/7/1999 | Luther Tai | Geoffrey Clark | Peter Irwin; Joan Freilich | Request to in-house counsel for legal advice re draft expression of interest re ACTEW | Attorney-Client | 1 |
| CE058953 | CE058954 | Letter | 5/6/1999 | Luther Tai | | | Request to in-house counsel for legal advice re draft expression of interest re ACTEW | Attorney-Client | 2 |
| CE058955 | CE058956 | Email | 5/7/1999 | Geoffrey Clark | Peter Irwin | | Request to in-house counsel for legal analysis concerning potential acquisition of portion of ACTEW | Attorney-Client | 2 |
| CE058957 | CE058958 | Email | 5/6/1999 | Luther Tai | Peter Irwin; Geoffrey Clark | | In-house counsel's analysis and review of draft ACTEW letter | Attorney-Client | 2 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| CE058959 | CE058960 | Email | 5/6/1999 | Geoffrey Clark | Peter Irwin | | In-house counsel's analysis and review of draft ACTEW letter | Attorney-Client | 2 |
| CE058961 | CE058961 | Email | 5/6/1999 | Geoffrey Clark | Peter Irwin | | In-house counsel's analysis and review of draft ACTEW letter | Attorney-Client | 1 |
| CE058962 | CE058962 | Letter | 5/6/1999 | | | | Draft expression of interest to acquire portion of ACTEW | Attorney-Client | 1 |
| CE058963 | CE058963 | Letter | 5/6/1999 | | | | Draft expression of interest to acquire portion of ACTEW | Attorney-Client | 1 |
| CE059651 | CE059659 | Memorandum | 6/12/2003 | Shearman & Sterling (Michele Moss) | Carlos Cordeiro; Brian DePlautt | | FIN 46 interpretation and analysis, re EZH transaction | Attorney-Client | 9 |
| CE061584 | CE061587 | Memorandum | 4/2/1999 | Shearman & Sterling | Brian DePlautt; Andrew Scher | | Outside counsel's analysis of IRC and treasury regs re leasing transactions, provided in connection with NUON transaction | Attorney-Client | 4 |
| CE061588 | CE061600 | Memorandum | 3/30/1999 | Shearman & Sterling | ConEd | | Outside counsel's analysis of regulatory developments re leasing transactions, provided in connection with NUON transaction; includes marginalia of in-house counsel | Attorney-Client | 13 |
| CE061611 | CE061615 | Memorandum | 4/7/1999 | Shearman & Sterling | Brian DePlautt; Andrew Scher | | Outside counsel's analysis of IRC and treasury regs re leasing transactions, provided in connection with NUON transaction | Attorney-Client | 5 |
| CE061616 | CE061624 | Memorandum | 3/15/1999 | Shearman & Sterling | Andrew Scher | | Analysis of legal issues concerning NUON transaction | Attorney-Client | 9 |
| CE061699 | CE061731 | Memorandum | 10/20/1999 | Shearman & Sterling | Andrew Scher | | Analysis of legal issues concerning NUON transaction | Attorney-Client | 33 |
| CE064168 | CE064174 | Memorandum | | | | | Analysis of legal issues concerning MEGA transaction | Attorney-Client | 7 |
| CE064184 | CE064187 | Memorandum | | | | | Summary and analysis of legal issues and deal terms concerning EZH and NUON transactions, prepared for and used in Appeals negotiations | Attorney-Client; Work Product | 4 |
| CE065012 | CE065013 | Memorandum | | | | | Summary and analysis of legal issues and deal terms concerning NUON transaction | Attorney-Client | 2 |
| CE065014 | CE065015 | Letter | 12/7/2006 | ConEd | E. ON Benelux NV | | Draft letter re understanding of terms in EZH Operative Documents | Attorney-Client | 2 |
| CE065561 | CE065561 | Memorandum | | | | | Analysis of legal issues concerning NUON transaction | Attorney-Client | 1 |
| CE065562 | CE065565 | Opinion Letter | 9/16/1998 | | | | Draft opinion letter re Mega transaction | Attorney-Client | 4 |
| CE065566 | CE065568 | Memorandum | | Andrew Scher | | | Analysis of legal issues and IRS rulings concerning NUON transaction | Attorney-Client | 3 |
| CE065569 | CE065573 | Memorandum | 1/26/1999 | Andrew Scher | Brian DePlautt (Consolidated Edison Development) | | Analysis of tax and other legal issues concerning NUON transaction | Attorney-Client | 5 |
| CE065574 | CE065577 | Legal Opinion | 5/13/1999 | Andrew Scher | Con Edison Leasing | | Draft legal opinion concerning NUON transaction | Attorney-Client | 4 |
| CE065578 | CE065578 | Memorandum | 3/--/1999 | Andrew Scher | John McMahon; Peter Irwin | | Draft analysis of IRS ruling as applied to EZH and NUON transactions | Work Product, Attorney-Client | 1 |
| CE065583 | CE065584 | Memorandum | 3/4/1999 | Andrew Scher | Trish Douglas | | Analysis of legal issues concerning NUON transaction | Attorney-Client | 2 |
| CE065588 | CE065589 | Email | 10/11/2005 | Andrew Scher | Michael Madia | | Email transmitting in-house counsel's comments and analysis of draft letter, re NUON due diligence review | Attorney-Client | 2 |
| CE065593 | CE065593 | Email | 10/11/2005 | Michael Madia | Andrew Scher | | Email transmitting in-house counsel's comments and analysis of draft letter, re NUON due diligence review | Attorney-Client | 2 |
| CE066097 | CE066097 | Memorandum | 3/--/1999 | Andrew Scher | John McMahon; Peter Irwin | | Draft analysis of IRS ruling as applied to EZH and NUON transactions | Work Product, Attorney-Client | 1 |
| CE066098 | CE066100 | Memorandum | After 3/11/1999 | | | | Analysis of legal issues and IRS rulings concerning NUON transaction | Attorney-Client | 3 |
| CE066104 | CE066107 | Letter | 5/13/1999 | Andrew Scher | | | Draft opinion letter to parties in NUON transaction | Attorney-Client | 4 |
| CE066115 | CE066119 | Memorandum | 1/26/1999 | Andrew Scher | Brian DePlautt | | Analysis of tax and other legal issues concerning NUON transaction | Attorney-Client | 5 |
| CE066122 | CE066122 | Memorandum | 1999 | | | | Analysis of legal issues concerning NUON transaction | Attorney-Client | 1 |
| CE072589 | CE072602 | Memo | | | | | Draft legal analysis and logic tree of FIN 46 VIE test, prepared by outside and in-house counsel, re leveraged leasing transactions (EZH and NUON), with handwritten margin notes of in-house counsel | Attorney-Client | 14 |
| PF026717 | PF026722 | Memorandum | 5/13/1999 | Brian DePlautt | Robert Stelben | | Memorandum describing deal terms, and reflecting legal advice re NUON (redacted) | Attorney-Client | 6 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| PF026853 | PF026853 | Email | 5/11/1999 | Robert Stelben | Brian DePlautt | Mary Jane McCartney; Michael Bray; Patricia Douglas | Email reflecting legal advice re NUON (redacted) | Attorney-Client | 1 |
| PF026943 | PF026943 | Email | 2/24/1999 | Robert Stelben | Patricia Douglas | Michael Bray; Andrew Scher; Brian DePlautt; Patricia Douglas | Email reflecting legal advice re NUON structure (redacted) | Attorney-Client | 1 |
| PF027437 | PF027444 | Memorandum | 2/26/1999 | Patricia Douglas | Robert Stelben; Brian DePlautt | | Memorandum reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 8 |
| PF027462 | PF027462 | Memorandum | | | | | Memorandum reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 1 |
| PF027466 | PF027466 | Memorandum | | | | | Memorandum reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 1 |
| PF027467 | PF027467 | Memorandum | | | | | Memorandum reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 1 |
| PF027787 | PF027788 | Email, Fax cover sheet | 5/11/1999 | Robert Stelben | Brian DePlautt | Mary Jane McCartney; Michael Bray; Patricia Douglas | Email reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 2 |
| PF027814 | PF027814 | Email | 5/11/1999 | Robert Stelben | Brian DePlautt | Mary Jane McCartney; Michael Bray; Patricia Douglas | Email reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 1 |
| PF030604 | PF030622 | Presentation | 4/14/1999 | | | | Presentation entitled "NUON Update" reflecting legal advice of outside counsel (redacted) | Attorney-Client | 19 |
| PF030623 | PF030623 | Email | 5/13/1999 | Robert Stelben | Patricia Douglas | | Email reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 1 |
| PF030624 | PF030624 | Email | 5/13/1999 | Robert Stelben | Michael Bray; Robert Stelben; Patricia Douglas | | Email reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 1 |
| PF030625 | PF030630 | Memorandum | 2/26/1999 | Patricia Douglas | Robert Stelben; Brian DePlautt | | Memorandum describing deal terms, and reflecting legal advice re NUON (redacted) | Attorney-Client | 6 |
| PF030631 | PF030631 | Memorandum | 3/5/1999 | | | | Memorandum reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 1 |
| PF030632 | PF030634 | Memo, Fax cover sheet | 5/12/1999 | Brian DePlautt | Robert Stelben | | Email reflecting legal advice of outside counsel re NUON (redacted) | Attorney-Client | 1 |
| PF030635 | PF030635 | Email | 2/1/1999 | Patricia Douglas | Brian DePlautt | | Email reflecting legal advice re NUON (redacted) | Attorney-Client | 1 |
| PF030644 | PF030644 | Memorandum | | | | | Memorandum describing deal terms, and reflecting legal advice re NUON (redacted) | Attorney-Client | 1 |
| PF030645 | PF030659 | Presentation | 2/9/1999 | | | | Presentation entitled "NUON Lease Opportunity" reflecting legal advice of outside counsel (redacted) | Attorney-Client | 15 |
| PF030660 | PF030661 | Email, Memorandum | 3/5/1999 | | | | Memorandum describing deal terms, and reflecting legal advice re NUON (redacted) | Attorney-Client | 2 |
| PF030662 | PF030663 | Email | 5/13/1999 | Robert Stelben | Brian DePlautt | Michael Bray; Robert Stelben; Patricia Douglas | Email reflecting legal advice re NUON (redacted) | Attorney-Client | 2 |
| PF030664 | PF030669 | Memorandum | 5/13/1999 | Brian DePlautt | Robert Stelben | | Memorandum describing deal terms, and reflecting legal advice re NUON (redacted) | Attorney-Client | 6 |
| PF030679 | PF030719 | Various, re letter of credit | 12/21/1999 | Larry Siegel | Brian DePlautt | | Various NUON letter of credit-related documents, and email reflecting legal advice of outside counsel (email only is redacted) | Attorney-Client | 41 |
| PF030720 | PF030721 | Memorandum | 5/12/1999 | Brian DePlautt | Robert Stelben | | Memorandum reflecting legal advice (redacted) | Attorney-Client | 2 |
| PF030745 | PF030764 | Minutes | 4/14/1999 | Andrew Scher | | | Notes, Minutes of Board of Directors meeting, reflecting legal advice re NUON (redacted) | Attorney-Client | 20 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| PF030765 | PF030792 | Presentation | 4/9/1999 | | | | Presentation re NUON reflecting legal advice of outside counsel (redacted) | Attorney-Client | 28 |
| PF030793 | PF030811 | Various, re 5/12/99 Board meeting | 4/9/1999 | | | | Various documents apparently related to 5/12/99 Board meeting, and memorandum describing deal terms, and reflecting legal advice re NUON (memorandum only is redacted) | Attorney-Client | 9 |
| PF271277 | PF271280 | Minutes | 4/14/1999 | | | | CED Board minutes reflecting legal advice (redacted) | Attorney-Client | 4 |
| PF271281 | PF271290 | Handwritten Notes | 4/14/1999 | | | | Handwritten notes of Board meeting minutes containing and reflecting legal advice (redacted) | Attorney-Client | 10 |
| PF271516 | PF271521 | Report | 4/--/1999 | | Board of Trustees | | Report describing status of, reflecting legal advice re NUON (redacted) | Attorney-Client | 6 |
| PF271523 | PF271527 | Report | 3/--/1999 | | Board of Trustees | | Report describing status of, reflecting legal advice re NUON (redacted) | Attorney-Client | 5 |
| PF271560 | PF271563 | Report | 2/5/1999 | | Board of Trustees | | Report describing status of, reflecting legal advice re NUON (redacted) | Attorney-Client | 4 |
| PF271872 | PF271872 | Memo | 3/5/1999 | Brian DePlautt | Patricia Douglas | Robert Stelben; Andrew Scher | Memo containing or referring to legal advice from outside counsel regarding NUON transaction (redacted) | Attorney-Client | 1 |
| PF272272 | PF272296 | Memo | 12/24/1998 | | | | Document containing legal advice from outside counsel regarding NUON transaction (redacted) | Attorney-Client | 5 |
| PF272531 | PF272531 | Email | 4/21/2003 | Joseph Myers | Carlos Cordeiro; Jeffrey Chu | Brian DePlautt; Sefton Bass | Communication containing or referring to legal advice from outside counsel regarding FIN 46 analysis of leasing transactions (redacted) | Attorney-Client | 1 |
| PF272724 | PF272730 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF272731 | PF272737 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF272738 | PF272744 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF272745 | PF272751 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF272752 | PF272758 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF272759 | PF272765 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF272766 | PF272771 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 10 |
| PF272847 | PF272853 | Report | 10/--/1998 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF272854 | PF272860 | Report | 10/--/1998 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF273010 | PF273013 | Report | 10/2/1998 | | Con Edison Development | | Report containing or referring to legal advice of in-house counsel regarding Con Edison Energy (redacted) | Attorney-Client | 4 |
| PF273153 | PF273155 | Report | 10/2/1998 | | Con Edison Development | | Report containing or referring to legal advice of in-house counsel regarding Con Edison Energy (redacted) | Attorney-Client | 3 |
| PF273964 | PF273969 | Report | 4/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 6 |
| PF273970 | PF273975 | Report | 4/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 6 |
| PF273976 | PF273981 | Report | 4/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 6 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| PF273985 | PF273989 | Report | 3/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 5 |
| PF273990 | PF273994 | Report | 3/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 5 |
| PF273995 | PF273999 | Report | 3/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 5 |
| PF274000 | PF274005 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 6 |
| PF274006 | PF274011 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 6 |
| PF274012 | PF274018 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF274019 | PF274024 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 6 |
| PF274025 | PF274031 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF274032 | PF274038 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF274039 | PF274044 | Report | 5/--/1999 | | CED Board of Trustees | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 6 |
| PF274050 | PF274051 | Report | 4/16/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 2 |
| PF274052 | PF274053 | Report | 4/2/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 2 |
| PF274054 | PF274057 | Report | 4/30/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 4 |
| PF274058 | PF274060 | Report | 4/30/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 3 |
| PF274061 | PF274064 | Report | 4/30/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 4 |
| PF274065 | PF274066 | Report | 4/9/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 2 |
| PF274073 | PF274076 | Report | 2/12/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 4 |
| PF274079 | PF274082 | Report | 2/5/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 4 |
| PF274089 | PF274092 | Report | 3/12/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 4 |
| PF274102 | PF274104 | Report | 5/7/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 3 |
| PF274105 | PF274107 | Report | 5/7/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 3 |
| PF274163 | PF274169 | Report | 5/--/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF274176 | PF274182 | Report | 5/2/1999 | | Con Edison Development | | Report containing or referring to legal advice of outside counsel regarding NUON transaction (redacted) | Attorney-Client | 7 |
| PF274609 | PF274610 | Email | 1/13/2003 | Sefton Bass | Joseph Myers | | Communication containing or referring to legal advice from outside counsel regarding leasing Revenue Ruling (redacted) | Attorney-Client | 2 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| PF274623 | PF274623 | Email | 1/28/2003 | Brian DePlautt | Joseph Myers | | Communication referring to request for legal advice from outside counsel regarding leasing structure (redacted) | Attorney-Client | 1 |
| PF276041 | PF276042 | Email | 3/18/2003 | Bevilacqua, Louis | Misquita, Edlyn; Brian DePlautt; Joseph Myers; Sefton Bass; Andrew Scher; Fitzmartin, Kevin; Kershner, Michael; Scarpitta, Grace; Joseph Miller; Siegel, Lawrence H | Joan Freilich; Edward Rasmussen; Patricia Douglas | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 2 |
| PF276275 | PF276275 | Email | 3/28/2003 | Carlos Cordeiro | Sefton Bass; Brian DePlautt; Joseph Myers | | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |
| PF278945 | PF278945 | Email | 5/30/2003 | Carlos Cordeiro | Sefton Bass; Jeffrey Chu; Joseph Myers; Siegel, Lawrence H | | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |
| PF278946 | PF278946 | Email | 5/30/2003 | Carlos Cordeiro | Sefton Bass; Jeffrey Chu; Joseph Myers; Siegel, Lawrence H | | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |
| PF279491 | PF279492 | Email | 5/6/2003 | Misquita, Edlyn | Joseph Myers | Brian DePlautt; Scarpitta, Grace; Kershner, Michael | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 2 |
| PF279495 | PF279496 | Email | 4/23/2003 | Misquita, Edlyn | Joseph Myers | Kershner, Michael; Brian DePlautt | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 2 |
| PF279497 | PF279497 | Email | 4/22/2003 | Misquita, Edlyn | Joseph Myers | Kershner, Michael | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |
| PF279498 | PF279498 | Email | 4/18/2003 | Misquita, Edlyn | Brian DePlautt; Joseph Myers; Sefton Bass | Kershner, Michael; Scarpitta, Grace; Bevilacqua, Louis; Siegel, Lawrence H | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |
| PF279499 | PF279499 | Email | 4/16/2003 | Misquita, Edlyn | Sefton Bass | Brian DePlautt; Joseph Myers; Scarpitta, Grace; Kershner, Michael | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |
| PF279518 | PF279518 | Email | 5/30/2003 | Siegel, Lawrence H | Carlos Cordeiro; Sefton Bass; Jeffrey Chu; Joseph Myers | | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |
| PF279519 | PF279520 | Email | 5/6/2003 | Siegel, Lawrence H | Joseph Myers | | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 2 |
| PF279541 | PF279542 | Email | 5/6/2003 | Joseph Myers | Sefton Bass | | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 2 |
| PF279740 | PF279740 | Email | 4/23/2003 | Joseph Myers | Misquita, Edlyn | Kershner, Michael; Brian DePlautt | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |

Con Edison v U.S.
Combined Privilege Log

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| PF279746 | PF279747 | Email | 5/6/2003 | Joseph Myers | Siegel, Lawrence H | | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 2 |
| PF280064 | PF280066 | Minutes | 6/23/2003 | Andrew Scher | CED Board members | | Unsigned draft Board minutes, reflecting legal advice (redacted) | Attorney-Client | 3 |
| PF280312 | PF280314 | Minutes | 6/23/2003 | Andrew Scher | CED Board members | | Unsigned draft Board minutes, reflecting legal advice (redacted) | Attorney-Client | 3 |
| PF280327 | PF280329 | Minutes | 6/23/2003 | Andrew Scher | CED Board members | | Unsigned draft Board minutes, reflecting legal advice (redacted) | Attorney-Client | 3 |
| PF281472 | PF281472 | Email | 7/16/2002 | Brian DePlautt | Weliky, Charles | | Communication containing or referring to legal advice from outside counsel regarding leasing transaction financial statement disclosure (redacted) | Attorney-Client | 1 |
| PF281982 | PF281982 | Email | 9/22/2003 | Brian DePlautt | Weliky, Charles | | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |
| PF281983 | PF281984 | Email | 9/17/2003 | Brian DePlautt | Carlos Cordeiro | Andrew Scher | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 2 |
| PF281985 | PF281985 | Email | 1/28/2002 | Andrew Scher | Brian DePlautt; Joseph Myers | | Communication with request for legal advice from in-house and, if needed, outside counsel regarding leasing transaction financial statement disclosure (redacted) | Attorney-Client | 1 |
| PF282223 | PF282223 | Email | 4/21/2003 | Joseph Myers | Carlos Cordeiro; Jeffrey Chu | Brian DePlautt; Sefton Bass | Communication containing or referring to legal advice from outside counsel regarding application of FIN 46 to leasing transactions (redacted) | Attorney-Client | 1 |
| PF283590 | PF283590 | Email | 5/8/2001 | Mary Jane McCartney | Andrew Scher | | Draft powerpoint presentation sent to in-house counsel for review and input (redacted) | Attorney-Client | 1 |
| PF283591 | PF283591 | Email | 5/8/2001 | Mary Jane McCartney | Andrew Scher | | Draft powerpoint presentation sent to in-house counsel for review and input (redacted) | Attorney-Client | 1 |
| PF283592 | PF283592 | Email | 5/8/2001 | Mary Jane McCartney | Andrew Scher | | Draft powerpoint presentation sent to in-house counsel for review and input (redacted) | Attorney-Client | 1 |
| PF283594 | PF283594 | Email | 5/8/2001 | Mary Jane McCartney | Andrew Scher | | Draft powerpoint presentation sent to in-house counsel for review and input (redacted) | Attorney-Client | 1 |
| PF283595 | PF283595 | Email | 5/8/2001 | Mary Jane McCartney | Andrew Scher | | Draft powerpoint presentation sent to in-house counsel for review and input (redacted) | Attorney-Client | 1 |
| PF285301 | PF285301 | Report | | | | | Redacted portion of Investment Recommendation (entity not indicated). Redacted portion contains advice from counsel | Attorney-Client | 1 |
| PF285342 | PF285377 | Report | 9/23/1997 | David Hardy, Philip O'Reilly (Reid & Priest LLP) | Aviv Goldsmith | Roberto Castillo; Tim Wright | Redacted portion of GENOR Investment Recommendation. Redacted portion contains advice from counsel | Attorney-Client | 36 |
| PF287220 | PF287227 | Faxed Communication | 5/13/1997 | Michael Madia | Michael Bray | | Draft documents and letter related to GDI appointment of Thomas Hoffmann as representative in regards to EEGSA (Six pages of draft material redacted) | Attorney-Client | 6 |
| PF287228 | PF287264 | Memo | 4/25/1999 | Estuardo Mendez-Herbruger | Michael Madia; Thomas Hoffmann; Danilo Siekavizza | Joe Myers; Ronald Bozgo | Communication regarding GENOR first quarter expense level - detailed billing statements of Reid & Priest and Asensio, Andrade & Associates redacted | Attorney-Client | 37 |
| PF287281 | PF287313 | Faxed Communication | 8/7/1998 | Aaron Brown (SalomonSmithBarney) | Tim Frost<br>Jack Kroll | | Otherwise nonprivileged document bearing handwritten notes of Andrew Scher, in-house counsel (redacted) | Attorney-Client | 33 |
| PF289554 | PF289557 | Memo | 7/17/1997 | David R. Hardy, Reid & Priest LLP, outside counsel | Aviv Goldsmith; Roberto Castillo | Timothy Wright | Legal advice re structuring of contemplated Guatemala project | Attorney-Client | 4 |
| PF290377 | PF290386 | Memo | 4/--/1997 | Vincent Salvatore, Reid & Priest | CED Board members | | Memo analyzing the Foreign Corrupt Practices Act | Attorney-Client | 10 |
| PF290479 | PF290488 | Memo | 4/--/1997 | Vincent Salvatore, Reid & Priest | CED Board members | | Memo analyzing the Foreign Corrupt Practices Act | Attorney-Client | 10 |

| Beg Bates | End Bates | Type | Date | Author | Recipient | CC | Description | Privilege | Pages |
|---|---|---|---|---|---|---|---|---|---|
| PF290502 | PF290529 | Presentation | 5/29/1998 | | CED Board members | | Analysis of section 42 investments, including slide entitled "Tax Audits" that reflects legal advice of outside tax counsel (redacted, that slide only) | Attorney-Client | 28 |
| PF290718 | PF290720 | Memo | 12/14/1998 | Michael Madia, Vice President, CED | Mary Jane McCartney, Robert Stelben, David Gedris, Kevin Burke | C. Muoio | GENOR - Potential purchase of IPL stock, reflecting legal advice of outside counsel (at CE067865) | Attorney-Client | 3 |
| PF290827 | PF290838 | Presentation | 4/14/1999 | | CED Board members | | NUON update - discussing legal developments, reflecting advice of outside and in-house counsel | Attorney-Client, Work Product | 12 |
| PF290878 | PF290880 | Presentation | 5/12/1999 | | CED Board members | | NUON update - discussing legal developments, reflecting advice of outside and in-house counsel | Attorney-Client, Work Product | 3 |
| PF291005 | PF291006 | Report | 6/22/1999 | | CED Board members | | NUON status update - discussing legal developments, reflecting advice of outside and in-house counsel | Work Product | 2 |
| PF291007 | PF291008 | Report | 6/22/1999 | | CED Board members | | PMG (PNEM-Mega) status update - discussing legal developments, reflecting advice of outside and in-house counsel | Work Product | 2 |
| PF291356 | PF291356 | Email | 11/16/1999 | Andrew Scher | Brian DePlautt | Brian Cray | Legal and tax analysis re transfer of CEEMI shares and note to CED | Attorney-Client | 1 |
| PF291662 | PF291665 | Minutes | 4/14/1999 | Andrew Scher | CED Board members | | Board minutes containing legal and tax advice of outside counsel, re NUON transaction | Attorney-Client | 4 |
| PF291971 | PF291972 | Minutes | After 9/12/2000 | Andrew Scher | CED Board members | | Unsigned draft Board minutes, reflecting legal advice (redacted) | Attorney-Client | 2 |
| PF292039 | PF292040 | Memo | 10/11/2000 | Michael Madia, Vice President, CED | Stephen Bram | Charlie Weliky; Andrew Scher | Legal and tax analysis re GTM property in Greenpoint, Brooklyn proposed "flip" transactions (redacted) | Attorney-Client | 2 |
| PF292078 | PF292083 | Presentation | 11/8/2000 | | CED Board members | | Legal characterization, analysis of proposed transaction re GTM's Greenpoint property (redacted) | Attorney-Client | 6 |
| PF292791 | PF292794 | Minutes | 4/14/1999 | Andrew Scher | CED Board members | | Board minutes containing legal and tax advice of outside counsel, re NUON transaction (redacted) | Attorney-Client | 4 |
| PF292930 | PF292932 | Minutes | 9/25/2001 | Andrew Scher | CED Board members | | Board minutes reflecting advice of outside counsel (redacted) re status of ongoing real estate-related dispute re Lakewood project | Attorney-Client | 3 |
| PF293077 | PF293079 | Email | 1/5/2001 | Michael Madia | Stephen Bram; David Gedris; Mary Jane McCartney; Robert Stelben | Charles Weliky; Brian DePlautt; Mark Noyes; Ronald Bozgo; John Labiak; Steve Tessem; Bill Lohrman; George Germano | Email re Board agenda and documentation reflecting advice of outside counsel (redacted) re financing structure re Lakewood project | Attorney-Client | 3 |
| PF322659 | PF322686 | Presentation | 5/29/1998 | | | | Analysis of section 42 investments, including slide entitled "Tax Audits" that reflects legal advice of outside tax counsel (redacted, that slide only) | Attorney-Client | 28 |
| PF323673 | PF323674 | Memorandum | 3/4/1999 | Andrew Scher | Trish Douglas | | Analysis of tax and other legal issues concerning NUON transaction (redacted) | Attorney-Client | 2 |
| PF326546 | PF326549 | Minutes | 4/14/1999 | Andrew Scher | CED Board members | | Board minutes containing legal and tax advice of outside counsel, re NUON transaction (redacted) | Attorney-Client | 4 |
| PF326550 | PF326559 | Handwritten Notes | 4/14/1999 | Andrew Scher | | | Handwritten notes of Board meeting, reflecting legal advice of outside counsel, re NUON (redacted) | Attorney-Client | 10 |
| PF326560 | PF326572 | Handwritten Notes | 11/25/1998 | Andrew Scher | | | Handwritten notes of Board meeting, reflecting advice of counsel (redacted) | Attorney-Client | 13 |
| PF327248 | PF327250 | Minutes | 10/17/2003 | Andrew Scher | CED Board members | | Unsigned draft Board minutes, containing discussion of LILO audit and anticipated tax controversy process (redacted) | Work Product | 3 |